| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 08/12/2021 | 1 | MDL Dkt. 3010 | CERTIFIED TRUE COPY OF CONDITIONAL MDL TRANSFER IN ORDER FROM THE MDL PANEL... transferring this action from the United States District Court - that pursuant to 28 U.S.C. 1407, the actions listed on the attached schedule A and pending in the District of California, Delaware, District of Columbia, Indiana, Maryland, Mississippi, New Jersey, New York, Ohio, Pennsylvania, Texas, West Virginia and Wisconsin, and the same hereby are, transferred to the Southern District of New York, with the consent of that court, assigned to the Honorable Judge P. Kevin Castel, for coordinated or consolidated pretrial proceedings with the actions pending in that district and listed on Schedule A. (Signed by MDL Panel on 8/10/2021) (sjo) (Entered: 08/12/2021) |
| 08/13/2021 | 141 | SDNY Dkt. 06841 | MDL TRANSFERRED IN from the United States District Court - District of Texas Eastern; Case Number: 4:20- cv-00957. Original file certified copy of transfer order and docket entries received. (sjo) (Entered: 08/13/2021) |
| 08/13/2021 | 2 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Jonathan M. Jacobson on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Jacobson, Jonathan) (Entered: 08/13/2021) |
| 08/13/2021 | 3 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Jonathan M. Jacobson dated 08/13/2021 re: Letter To Inform Court of Matter Developments. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Attachment A).(Jacobson, Jonathan) (Entered: 08/13/2021) |
| 08/13/2021 | 4 | MDL Dkt. 3010 | PRE-TRIAL ORDER NO. 1: This Order applies to: (a) all cases that have been or are subsequently transferred or conditionally transferred to the undersigned by the Judicial Panel on Multidistrict Litigation (the Panel); and (b) the action that was pending in this District prior to the Panel's initial transfer order: Associated Newspapers, et al. v. Google LLC et al., 21 Civ. 3446 (PKC). Paragraphs 1-5 are ORDERS of this Court. Paragraphs 6-11 set forth the Court's preliminary observations, for which comments are solicited: 1. Any judicial stay in place in any action is modified to permit the parties to comply with this and any subsequent Order of this Court. 2. All counsel are required to promptly register for and participate in this Court's CM/ECF filing system. 3. All parties are bound by the undersigned's Individual Practices that will apply to all cases in the MDL and any subsequent tagalongs. (https://nysd.uscourts.gov/sites/default/files/practice_documents /PKC%20Individual%20Practices%20- %20Revised%20Jan%202020_0.pdf) 4. The above caption shall be used on all filings. If the filing relates to fewer than all actions in the MDL, then the individual action to which the filing applies should be unambiguously identified. 5. The state plaintiffs shall forthwith submit to the Court their proposed motion for leave to file a second amended complaint, together with unredacted copies of their proposed second amended complaint and the original and first amended complaint. By August 27, 2021, defendant shall either consent to the motion to amend or file its opposition, reserving any futility arguments for any motion to dismiss. A reply, if any, may be filed by the state plaintiffs seven days thereafter. ( Responses due by 8/27/2021) (Signed by Judge P. Kevin Castel on 8/13/2021) (ate) (Entered: 08/13/2021) |
| 08/18/2021 | 8 | MDL Dkt. 3010 | MOTION for Zina Gelman Bash to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number BNYSDC 24947599. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by The State of Texas. (Attachments: # 1 Affidavit Affidavit in Support of Motion, # 2 Text of Proposed Order Proposed Order re Motion For Admission Pro Hac Vice).(Bash, Zina) (Entered: 08/18/2021) |
| 08/18/2021 | 12 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier, Ashley Keller dated 08/18/2021 re: Pursuant to the Court's Pre-Trial Order No. 1 [Dkt. 4]. Document filed by The State of Texas. (Attachments: # 1 Exhibit A). (Lanier, W.) (Entered: 08/18/2021) |
| 08/24/2021 | 14 | MDL Dkt. 3010 | MOTION for Jacqueline Hsiang Liu to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC 24976604. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit, # 2 Text of Proposed Order).(Liu, Jacqueline) (Entered: 08/24/2021) |
| 08/27/2021 | 19 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr dated August 27, 2021 re: Response to State Plaintiffs' Motion for Leave to File a Second Amended Complaint. Document filed by Google LLC..(Mahr, Eric) (Entered: 08/27/2021) |
| 09/01/2021 | 39 | MDL Dkt. 3010 | ORDER: There will be a conference on all cases on October 14, 2021 at 2:30 p.m. in a courtroom to be announced. SO ORDERED. (Status Conference set for 10/14/2021 at 02:30 PM before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 9/1/2021) (tg) (Entered: 09/01/2021) |
| 09/03/2021 | 52 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Ashley Keller and W. Mark Lanier dated 09/03/2021 re: Reply in Support Of Plaintiff States' Motion for Leave to File Second Amended Complaint. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Dakota, State of Utah, The State of Texas..(Keller, Ashley) (Entered: 09/03/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 09/03/2021 | 53 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated September 3, 2021 re: Pre-Trial Order No. 1. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 09/03/2021) |
| 09/03/2021 | 54 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated September 3, 2021 re: Pre-Trial Order No. 1. Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 09/03/2021) |
| 09/03/2021 | 55 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier, Ashley Keller dated 09/03/2021 re: Pre-Trial Order No. 1. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Dakota, State of Utah, The State of Texas. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Lanier, W.) (Entered: 09/03/2021) |
| 09/07/2021 | 142 | SDNY Dkt. 06841 | ORDER, Plaintiffs' motion for leave to file the Second Amended Complaint is granted. The Second Amended Complaint forthwith shall be filed in the redacted form submitted to this Court. 2. Defendants' time to answer or move with respect to the Second Amended Complaint is set as September 30, 2021. In lieu of filing an answer, defendants may file a pre-motion letter in accordance with the undersigned's Individual Practices setting forth in detail the grounds for any motion to dismiss. Defendants may propose a schedule on the proposed motion. 3. If defendants file a pre-motion letter, then by October 8, 2021 plaintiffs shall file a response stating unequivocally whether they wish to further amend the complaint, including for the purpose of winnowing or clarifying their claims. They may also respond to the proposed schedule. Let the parties show cause in writing by September 17, 2021 why the Second Amended Complaint ought not be publicly filed in unredacted form. See Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110 (2d Cir. 2006). SO ORDERED. ( All Defendants.) (Signed by Judge P. Kevin Castel on 9/7/21) (yv) (Entered: 09/08/2021) |
| 09/07/2021 | 57 | MDL Dkt. 3010 | ORDER: The October 14 conference will be accelerated to September 24, 2021 at 11 a.m. in a courtroom to be announced. SO ORDERED. ( Status Conference set for 9/24/2021 at 11:00 AM before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 9/7/2021) (va) (Entered: 09/07/2021) |
| 09/09/2021 | 81 | MDL Dkt. 3010 | SECOND AMENDED COMPLAINT against Google LLC with JURY DEMAND.Document filed by State of North Dakota, State of Florida, State of Alaska, State of South Dakota, State of Indiana, State of Louisiana, State of Idaho, State of Arkansas, State of Montana, State of Missouri, State of Utah, State of South Carolina, State of Mississippi, The State of Texas, Commonwealth of Puerto Rico, Commonwealth of Kentucky, State of Nevada.. (Lanier, W.) (Entered: 09/09/2021) |
| 09/13/2021 | 91 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by TerriAnne Benedetto on behalf of State of Louisiana, State of South Carolina.. (Benedetto, TerriAnne) (Entered: 09/13/2021) |
| 09/14/2021 | 93 | MDL Dkt. 3010 | MOTION for Trevor E. D. Young to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number BNYSDC 25057066. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by The State of Texas. (Attachments: # 1 Affidavit Declaration in Support of Motion for Admission Pro Hac Vice, # 2 Text of Proposed Order Proposed Order Granting Motion for Admission Pro Hac Vice, # 3 Exhibit Texas Supreme Court Certificate of Good Standing, # 4 Exhibit State Bar of Texas Certificate of Good Standing).(Young, Trevor) (Entered: 09/14/2021) |
| 09/16/2021 | 106 | MDL Dkt. 3010 | MOTION for James R. Dugan, II to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of Louisiana, State of South Carolina. (Attachments: # 1 Affidavit Pro Hac Vice, # 2 Text of Proposed Order).(Dugan, James) (Entered: 09/16/2021) |
| 09/17/2021 | 143 | SDNY Dkt. 06841 | MOTION for Leave to File Amici Curiae Letter Brief . Document filed by Reporters Committee for Freedom of the Press and 23 Media Organizations. (Attachments: # 1 Proposed Letter Brief of Amici Curiae)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Townsend, Katielynn) (Entered: 09/17/2021) |
| 09/17/2021 | 144 | SDNY Dkt. 06841 | MOTION to Seal Limited Items in the Second Amended Complaint. Document filed by Google LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 09/17/2021) |
| 09/17/2021 | 145 | SDNY Dkt. 06841 | MEMORANDUM OF LAW in Support re: (144 in 1:21-cv-06841-PKC, 116 in 1:21-md-03010-PKC) MOTION to Seal Limited Items in the Second Amended Complaint. . Document filed by Google LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 09/17/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 09/17/2021 | 146 | SDNY Dkt. 06841 | ***SELECTED PARTIES***DECLARATION of Dan Taylor in Support re: (144 in 1:21-cv-06841-PKC, 116 in 1:21-md-03010-PKC) MOTION to Seal Limited Items in the Second Amended Complaint.. Document filed by Google LLC, Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06841-PKCMotion or Order to File Under Seal: 116 .(Mahr, Eric) (Entered: 09/17/2021) |
| 09/17/2021 | 147 | SDNY Dkt. 06841 | DECLARATION of Dan Taylor in Support re: (144 in 1:21-cv-06841-PKC, 116 in 1:21-md-03010-PKC) MOTION to Seal Limited Items in the Second Amended Complaint.. Document filed by Google LLC. (Attachments: # 1 Exhibit A (under seal))Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC. (Mahr, Eric) (Entered: 09/17/2021) |
| 09/17/2021 | 148 | SDNY Dkt. 06841 | DECLARATION of Alok Verma in Support re: (144 in 1:21-cv-06841-PKC, 116 in 1:21-md-03010-PKC) MOTION to Seal Limited Items in the Second Amended Complaint.. Document filed by Google LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 09/17/2021) |
| 09/17/2021 | 149 | SDNY Dkt. 06841 | PROPOSED ORDER. Document filed by Google LLC. Related Document Number: [116 (and 144 on 21-cv 6841)]..(Mahr, Eric) Proposed Order to be reviewed by Clerk's Office staff. (Entered: 09/17/2021) |
| 09/17/2021 | 113 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier and Ashley Keller dated 09/17/2021 re: Plaintiffs' Response to Court's 09/07/21 Order [Dkt. 61]. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas..(Lanier, W.) (Entered: 09/17/2021) |
| 09/17/2021 | 115 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Aaron Zigler dated September 17, 2021 re: Plaintiffs' Response to Court's 09/07/21 Order [Dkt. 61]. Document filed by Shoshana Zuboff..(Zigler, Aaron) (Entered: 09/17/2021) |
| 09/20/2021 | 150 | SDNY Dkt. 06841 | ORDER: The conference scheduled for Friday, September 24, 2021 at 11:00 a.m. will be held in Courtroom 11D at 500 Pearl Street, New York, New York. Ceremonial Courtroom 9C is set as an overflow courtroom. Remote telephone information is provided below: Dial in: 1 888-363-4749; Access Code: 3667981. SO ORDERED., ( Status Conference set for 9/24/2021 at 11:00 AM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 9/20/2021) Filed In Associated Cases: 1:21- md-03010-PKC et al. (ama) (Entered: 09/20/2021) |
| 09/23/2021 | 152 | SDNY Dkt. 06841 | ORDER GRANTING MOTION FOR WITHDRAWAL OF COUNSEL: granting (125) Motion to Withdraw as Attorney. SO ORDERED. Attorney Kimberley Biagioli terminated in case 1:21-md-03010-PKC. (Signed by Judge P. Kevin Castel on 9/23/2021) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) Modified on 9/23/2021 (ama). (Entered: 09/23/2021) |
| 09/23/2021 | 125 | MDL Dkt. 3010 | MOTION for Kimberley Biagioli to Withdraw as Attorney . Document filed by State of Missouri..(Hoeplinger, Steve) (Entered: 09/23/2021) |
| 09/23/2021 | 126 | MDL Dkt. 3010 | PROPOSED ORDER FOR WITHDRAWAL OF ATTORNEY. Document filed by State of Missouri. Related Document Number: 125 ..(Hoeplinger, Steve) (Entered: 09/23/2021) |
| 09/24/2021 | | MDL Dkt. 3010 | Minute Entry for proceedings held before Judge P. Kevin Castel: Pretrial Conference held on 9/24/2021 in all cases. Court rulings, see Order. (Court Reporter Carol Ganley) (Nacanther, Florence) (Entered: 09/24/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 9/24/2021 | 129 | MDL Dkt. 3010 | ORDER: As a result of todays pretrial conference in this proceeding, the Court orders as follows: 1. The parties are directed to negotiate and submit a proposed protective order, subject to which Google shall produce to plaintiffs in all cases those documents that Google has previously produced to the State of Texas and to certain class plaintiffs. Google shall produce the documents within 30 days of the entry of the protective order. The production shall not include third-party documents, witness examinations or documents produced to the U.S. Department of Justice. The production shall not constitute a waiver by Google of any defense. 2. With the exception of The State of Texas, et al. v. Google LLC, 21 Civ. 6841, defendants deadline to answer or respond to all complaints is stayed. 3. General discovery is stayed. The Court anticipates that general discovery will commence following a decision on the anticipated motion to dismiss in the Texas v. Google matter. 4. Counsel for state plaintiffs, individual plaintiffs and putative class plaintiffs are directed to coordinate through a Plaintiffs Coordinating Committee the drafting of ESI protocols and Rule 34 requests. 5. No later than October 1, 2021, plaintiffs counsel in Associated Newspapers Ltd. et al. v. Google LLC et al., 21 Civ. 3446, shall submit a letter brief explaining why there is not a present conflict in its simultaneous representation of Associated Newspapers and Facebook and why it should be permitted to attend meetings of the Plaintiffs Coordinating Committee. Any party may submit a letter response no later than October 8, 2021.6. Plaintiffs counsel in Surefreight Global LLC et al. v. Google LLC et al., 21 Civ. 7001, shall submit a proposed revised order on time-and-expense protocols no later than October 1, 2021. SO ORDERED. (Signed by Judge P. Kevin Castel on 9/24/2021) (tg) (Entered: 09/24/2021) |
| 09/29/2021 | 153 | SDNY Dkt. 06841 | MOTION for David M. Ashton and R. Floyd Walker to Withdraw as Attorney . Document filed by The State of Texas.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Grimmer, Nicholas) (Entered: 09/29/2021) |
| 09/29/2021 | 154 | SDNY Dkt. 06841 | PROPOSED ORDER FOR WITHDRAWAL OF ATTORNEY. Document filed by The State of Texas. Related Document Number: 132 ..(Grimmer, Nicholas) (Entered: 09/29/2021) |
| 09/30/2021 | 155 | SDNY Dkt. 06841 | MEMO ENDORSEMENT on ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL: granting (132) Motion to Withdraw as Attorney ; granting (153) Motion to Withdraw as Attorney. ENDORSEMENT: SO ORDERED.. (Signed by Judge P. Kevin Castel on 9/30/2021) Attorney David M. Ashton terminated in case 1:21- md-03010-PKC; Attorney David M. Ashton terminated in case 1:21-cv-06841-PKCFiled In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC . Attorney terminate CM/ECF notices as to David M. Ashton and R. Floyd Walker terminated (ama) Modified on 9/30/2021 (ama). (Entered: 09/30/2021) |
| 09/30/2021 | 156 | SDNY Dkt. 06841 | LETTER MOTION for Leave to File Motion to Dismiss addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated September 30, 2021. Document filed by Google LLC.Filed In Associated Cases: 1:21- md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 09/30/2021) |
| 10/08/2021 | 140 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier and Ashley Keller dated 10/08/2021 re: Court's 9/7/21 Order [Dkt. 61] and in response to Google's letter [Dkt. 136].. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas..(Lanier, W.) (Entered: 10/08/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/08/2021 | 141 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier and Ashley Keller dated 10/08/2021 re: Status Update to Court in response to 9/24/21 Hearing and 9/24/21 Minute Order [Dkt.129]. Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Mark J. Astarita, Brown County Publishing Company Inc, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Newton County Appeal Inc., Organic Panaceas, LLC, Reporters Committee for Freedom of the Press and 23 Media Organizations, Robinson Communications Inc, Rodrock Chiropractic Pa, SPX Total Body Fitness LLC, Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Yazoo Newspaper Co., Inc., Sara Yberra..(Lanier, W.) (Entered: 10/08/2021) |
| 10/12/2021 | 157 | SDNY Dkt. 06841 | TRANSCRIPT of Proceedings re: CONFERENCE held on 9/24/2021 before Judge P. Kevin Castel. Court Reporter/Transcriber: Carol Ganley, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/2/2021. Redacted Transcript Deadline set for 11/12/2021. Release of Transcript Restriction set for 1/10/2022.Filed In Associated Cases: 1:21-md-03010- PKC et al..(Moya, Goretti) (Entered: 10/12/2021) |
| 10/12/2021 | 158 | SDNY Dkt. 06841 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 9/24/21 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:21-md-03010-PKC et al..(Moya, Goretti) (Entered: 10/12/2021) |
| 10/13/2021 | 159 | SDNY Dkt. 06841 | ORDER: granting (136) Letter Motion for Leave to File Document in case 1:21-md-03010-PKC; granting (156) Letter Motion for Leave to File Document in case 1:21-cv-06841-PKC. Having heard both sides on the issue of scheduling, the Court sets the following schedule and page limits on amended pleadings and the motion to dismiss: The Third Amended Complaint shall be filed by November 12, 2021. Google shall answer or move by January 21, 2022. The requirement of any further pre-motion letter is excused for any motion to dismiss. Pursuant to the Court's authority under Rule 16(b)(3)(A), Fed. R. Civ. P., the deadline for any further motion to amend the complaint by the state plaintiffs is February 14, 2022. State plaintiffs shall respond to any motion to dismiss by March 22, 2022. Google may reply by April 21, 2022. Google and the state plaintiffs may each submit a 40-page brief on their opening brief on any motion to dismiss and Google may submit up to a 20- page brief on any reply. The Clerk is directed to terminate the following letter-motion: 21 md 3010, Docket # 136; 21 cv 6841, Docket # 156. SO ORDERED. (Signed by Judge P. Kevin Castel on 10/13/2021) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 10/13/2021) |
| 10/13/2021 |  | SDNY Dkt. 06841 | Set/Reset Deadlines: Amended Pleadings due by 11/12/2021. Motions due by 2/14/2022. Responses due by 3/22/2022 Replies due by 4/21/2022. (ama) (Entered: 10/13/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/13/2021 | 145 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated October 13, 2021 re: respectfully writing to correct an error made during the September 24, 2021 case management conference. Document filed by Google LLC..(Sessions, Justina) (Entered: 10/13/2021) |
| 10/15/2021 | 160 | SDNY Dkt. 06841 | ORDER: granting in part and denying in part (114) Letter Motion for Leave to File Document; granting in part and denying in part (116) Letter Motion to Seal in case 1:21-md-03010-PKC; granting in part and denying in part (143) Letter Motion for Leave to File Document; granting in part and denying in part (144) Letter Motion to Seal in case 1:21-cv-06841-PKC. Google's sealing motion is GRANTED as to paragraphs 123, 185, 192, 200, 205, 239 and 241 of the Second Amended Complaint. It is DENIED as to paragraphs 16, 40, 62, 63, 110, 126, 139, 155, 178, 179, 182, 218, 219, 222, 224, 225, 231, 232, 234, 240, 252 and 255. Plaintiffs are directed to publicly file a version of the Second Amended Complaint that conforms to this Order no later than October 22, 2021. The Clerk is directed to terminate Google's motion and the related letter-motion. (21 MD 3010, Docket # 114, 116; 21 Civ. 6841, Docket # 143, 144.) SO ORDERED.. (Signed by Judge P. Kevin Castel on 10/15/2021) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 10/15/2021) |
| 10/15/2021 | 148 | MDL Dkt. 3010 | JOINT LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier and Ashley Keller dated 10/15/2021 re: Response to Google's 10/13/2021 letter [Dkt. 145] seeking to adjust the Court's Order [Dkt. 129]. Document filed by The State of Texas..(Lanier, W.) (Entered: 10/15/2021) |
| 10/21/2021 | 161 | SDNY Dkt. 06841 | MEMO ENDORSEMENT: on re: (150 in 1:21-md-03010-PKC) Letter filed by Facebook Inc. ENDORSEMENT: Names, contact information, including email addresses of Facebook employees if any should be redacted before the Second Amended Complaint is publicly filed. SO ORDERED. (Signed by Judge P. Kevin Castel on 10/21/2021) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 10/21/2021) |
| 10/21/2021 | 150 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated 10/21/2021 re: Order granting in part and denying in part defendant Google, LLC's Motion To Seal Limited Items In The Second Amended Complaint. Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 10/21/2021) |
| 10/22/2021 | 152 | MDL Dkt. 3010 | SECOND AMENDED COMPLAINT amending 81 Amended Complaint, against Google LLC with JURY DEMAND.Document filed by State of North Dakota, State of Florida, State of Alaska, State of South Dakota, State of Indiana, State of Louisiana, State of Idaho, State of Arkansas, State of Montana, State of Missouri, State of Utah, State of South Carolina, State of Mississippi, The State of Texas, Commonwealth of Puerto Rico, Commonwealth of Kentucky, State of Nevada. Related document: 81 Amended Complaint,..(Lanier, W.) (Entered: 10/22/2021) |
| 10/25/2021 | 154 | MDL Dkt. 3010 | MOTION for Protective Order - Unopposed Motion for Expedited Interim Protective Order. Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Associated Newspapers Ltd., Brown County Publishing Company Inc, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Gale Force Media, LLC, Genius Media Group, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Rodrock Chiropractic Pa, SPX Total Body Fitness LLC, Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas. (Attachments: # 1 Text of Proposed Order).(Lanier, W.) (Entered: 10/25/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/26/2021 | 163 | SDNY Dkt. 06841 | SECOND AMENDED COMPLAINT amending 138 Amended Complaint, against Google LLC with JURY DEMAND.Document filed by State of Missouri, State of Florida, State of Arkansas, The State of Texas, State of Alaska, State of Louisiana, State of Mississippi, State of Montana, State of Idaho, State of South Dakota, State of Nevada, State of North Dakota, State of Indiana, State of South Carolina, State of Utah, Commonwealth of Puerto Rico, Commonwealth of Kentucky. Related document: 138 Amended Complaint,..(Lanier, W.) (Entered: 10/26/2021) |
| 10/27/2021 | 155 | MDL Dkt. 3010 | MOTION for Bradley D. Justus to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit of Bradley D. Justus, # 2 Certificates of Good Standing, # 3 Text of Proposed Order).(Justus, Bradley) (Entered: 10/27/2021) |
| 10/27/2021 | 156 | MDL Dkt. 3010 | MEMO ENDORSEMENT on ORDER GRANTING MDL PLAINTIFFS' UNOPPOSED MOTION FOR EXPEDITED INTERIM PROTECTIVE ORDER: granting 154 Motion for Protective Order. Please visit the Court's Website at www.nysd.uscourts.gov for Sealed Records Filing Instructions. ENDORSEMENT: SO ORDERED. (Signed by Judge P. Kevin Castel on 10/21/2021) (ama) (Entered: 10/27/2021) |
| 11/05/2021 | 168 | MDL Dkt. 3010 | ORDER: The Court has reviewed Google's letter of October 13, 2021 (Doc 145) and plaintiffs' letter of October 15, 2021 (Doc 148). While neither side has sought specific relief, it is appropriate for the Court to restate its direction at the September 24, 2021 conference regarding document production. Google shall produce to all plaintiffs in the MDL the documents previously produced to any of the state plaintiffs in their digital advertising investigations, whether voluntarily, pursuant to CIDs or otherwise. At the risk of redundancy, Google may not withhold from the foregoing those documents that have also been produced to the DOJ. SO ORDERED. (Signed by Judge P. Kevin Castel on 11/5/2021) (js) (Entered: 11/05/2021) |
| 11/12/2021 | 164 | SDNY Dkt. 06841 | MOTION to Seal Third Amended Complaint. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. (Attachments: # 1 Exhibit A - to be Filed Under Seal, # 2 Text of Proposed Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC. (Lanier, W.) (Entered: 11/12/2021) |
| 11/12/2021 | 165 | SDNY Dkt. 06841 | ***SELECTED PARTIES***EXHIBIT TO PLEADING re: (152 in 1:21-md-03010-PKC) Amended Complaint,,. Document filed by State of North Dakota, State of Florida, State of Alaska, State of South Dakota, State of Indiana, State of Louisiana, State of Idaho, State of Arkansas, State of Montana, State of Missouri, State of Utah, State of South Carolina, State of Mississippi, The State of Texas, Commonwealth of Puerto Rico, Commonwealth of Kentucky, State of Nevada, State of Florida, State of Alaska, State of South Dakota, State of North Dakota, Commonwealth of Puerto Rico.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKCMotion or Order to File Under Seal: 174 .(Lanier, W.) (Entered: 11/12/2021) |
| 11/12/2021 | 166 | SDNY Dkt. 06841 | REDACTION to (174 in 1:21-md-03010-PKC) MOTION to Seal Third Amended Complaint. THIRD AMENDED COMPLAINT - REDACTED by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North DakotaFiled In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC. (Lanier, W.) (Entered: 11/12/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/16/2021 | 167 | SDNY Dkt. 06841 | RESPONSE in Opposition to Motion re: (164 in 1:21-cv-06841-PKC, 174 in 1:21-md-03010-PKC) MOTION to Seal Third Amended Complaint. . Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Organic Panaceas, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, SPX Total Body Fitness LLC, Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., Yazoo Newspaper Co., Inc., Sara Yberra. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-03446-PKC, 1:21-cv 06841-PKC.(Thorne, John) (Entered: 11/16/2021) |
| 11/26/2021 | 168 | SDNY Dkt. 06841 | RESPONSE to Motion re: (164 in 1:21-cv-06841-PKC, 174 in 1:21-md-03010-PKC) MOTION to Seal Third Amended Complaint. . Document filed by Google LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06841-PKC.(Mahr, Eric) (Entered: 11/26/2021) |
| 11/26/2021 | 169 | SDNY Dkt. 06841 | DECLARATION of Ali Nasiri Amini re: (181 in 1:21-md-03010-PKC) Response to Motion to Seal. Document filed by Google LLC. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06841-PKC.(Mahr, Eric) (Entered: 11/26/2021) |
| 11/26/2021 | 170 | SDNY Dkt. 06841 | ***SELECTED PARTIES***DECLARATION of Ali Nasiri Amini re: (181 in 1:21-md-03010-PKC) Response to Motion to Seal. Document filed by Google LLC, Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKCMotion or Order to File Under Seal: 174 .(Mahr, Eric) (Entered: 11/26/2021) |
| 11/26/2021 | 184 | MDL Dkt. 3010 | LETTER RESPONSE in Opposition to Motion addressed to Judge P. Kevin Castel from Kevin J. Orsini dated November 26, 2021 re: 174 MOTION to Seal Third Amended Complaint. . Document filed by Facebook Inc... (Orsini, Kevin) (Entered: 11/26/2021) |
| 12/02/2021 | 171 | SDNY Dkt. 06841 | MEMO ENDORSEMENT on re: (184 in 1:21-md-03010-PKC) Response in Opposition to Motion filed by Facebook Inc. ENDORSEMENT: Application GRANTED. SO ORDERED. (Signed by Judge P. Kevin Castel on 12/1/2021) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ate) (Entered: 12/02/2021) |
| 12/03/2021 | 172 | SDNY Dkt. 06841 | REPLY to Response to Motion re: (164 in 1:21-cv-06841-PKC, 174 in 1:21-md-03010-PKC) MOTION to Seal Third Amended Complaint. . Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06841-PKC.(Lanier, W.) (Entered: 12/03/2021) |
| 12/06/2021 | 188 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Kevin J. Orsini dated December 6, 2021 re: 174 MOTION to Seal Third Amended Complaint. . Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 12/06/2021) |
| 12/07/2021 | 173 | SDNY Dkt. 06841 | MEMO ENDORSEMENT: on re: (188 in 1:21-md-03010-PKC) Response to Motion filed by Facebook Inc. ENDORSEMENT: The intent in granting Google's application was to shield names, job titles and contact information of employees of Google who are not senior executives. The plaintiffs need not redact the titles of Facebook's Chief Executives from the Third Amended Complaint. SO ORDERED. (Signed by Judge P. Kevin Castel on 12/06/2021) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 12/07/2021) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 12/17/2021 | 190 | MDL Dkt. 3010 | JOINT LETTER MOTION for Local Rule 37.2 Conference and Interim Protective Order addressed to Judge P. Kevin Castel from Serina M. Vash dated December 17, 2021. Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., Times Journal, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order).(Vash, Serina) (Entered: 12/17/2021) |
| 12/21/2021 | 174 | SDNY Dkt. 06841 | INTERIM PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...Having considered Ms. Vash's letter of December 17 for certain plaintiffs and Ms. Sessions letter of December 21 for Google, it is hereby Ordered by the Court that, as further set forth herein. SO ORDERED. Motions terminated: (190 in 1:21-md-03010-PKC) JOINT LETTER MOTION for Local Rule 37.2 Conference and Interim Protective Order addressed to Judge P. Kevin Castel from Serina M. Vash dated December 17, 2021. (Signed by Judge P. Kevin Castel on 12/21/2021) Filed In Associated Cases: 1:21-md-03010-PKC et al. (vfr) (Entered: 12/21/2021) |
| 12/21/2021 | 191 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Justina K. Sessions dated December 21, 2021 re: 190 JOINT LETTER MOTION for Local Rule 37.2 Conference and Interim Protective Order addressed to Judge P. Kevin Castel from Serina M. Vash dated December 17, 2021. . Document filed by Google LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Sessions, Justina) (Entered: 12/21/2021) |
| 01/12/2022 | 175 | SDNY Dkt. 06841 | ORDER: granting (174) Letter Motion to Seal in case 1:21-md-03010-PKC; granting (164) Letter Motion to Seal in case 1:21-cv-06841-PKC. The motion to seal the Third Amended Complaint is GRANTED as to the employee names, job titles and contact information identified in paragraphs 114, 115, 157, 251, 352, 364, 371, 385, 397 and 415 but is otherwise DENIED. The Clerk is directed to terminate the motion. (21 MD 3010 Docket # 174; 21 Civ. 6841 Docket # 164.) Plaintiffs are directed to publicly file a version of the Third Amended Complaint that conforms to this Order no later than January 14, 2022. SO ORDERED. (Signed by Judge P. Kevin Castel on 1/12/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 01/12/2022) |
| 01/12/2022 | | SDNY Dkt. 06841 | Set/Reset Deadlines: Amended Pleadings due by 1/14/2022. Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06841-PKC(ama) (Entered: 01/12/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 01/14/2022 | 195 | MDL Dkt. 3010 | THIRD AMENDED COMPLAINT amending 152 Amended Complaint,, against Google LLC with JURY DEMAND.Document filed by State of North Dakota, State of Florida, State of Alaska, State of South Dakota, State of Indiana, State of Louisiana, State of Idaho, State of Arkansas, State of Montana, State of Missouri, State of Utah, State of South Carolina, State of Mississippi, The State of Texas, Commonwealth of Puerto Rico, Commonwealth of Kentucky,...(Lanier, W.) (Entered: 01/14/2022) |
| 01/18/2022 | 196 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Julie S Elmer on behalf of Alphabet Inc., Google LLC, Youtube, LLC..(Elmer, Julie) (Entered: 01/18/2022) |
| 01/18/2022 | 197 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Eric J. Mahr on behalf of Alphabet Inc., Google LLC, Youtube, LLC..(Mahr, Eric) (Entered: 01/18/2022) |
| 01/18/2022 | 198 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Robert John McCallum on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (McCallum, Robert) (Entered: 01/18/2022) |
| 01/18/2022 | 199 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Lauren Kaplin on behalf of Alphabet Inc., Google LLC, Youtube, LLC..(Kaplin, Lauren) (Entered: 01/18/2022) |
| 01/18/2022 | 200 | MDL Dkt. 3010 | MOTION for Andrew J. Ewalt to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-25600562. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit of Andrew J. Ewalt, # 2 Certificates of Good Standing, # 3 Text of Proposed Order).(Ewalt, Andrew) (Entered: 01/18/2022) |
| 01/18/2022 | 201 | MDL Dkt. 3010 | MOTION for Jan Rybnicek to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-25600698. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit of Jan Rybnicek, # 2 Certificates of Good Standing, # 3 Text of Proposed Order).(Rybnicek, Jan) (Entered: 01/18/2022) |
| 01/19/2022 | | MDL Dkt. 3010 | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 200 MOTION for Andrew J. Ewalt to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-25600562. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb) (Entered: 01/19/2022)** |
| 01/19/2022 | | MDL Dkt. 3010 | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 201 MOTION for Jan Rybnicek to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-25600698. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are nodeficiencies. (wb) (Entered: 01/19/2022)** |
| 01/19/2022 | 204 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Justina K. Sessions on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Sessions, Justina) (Entered: 01/19/2022) |
| 01/19/2022 | 205 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Jessica Lonergan on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Lonergan, Jessica) (Entered: 01/19/2022) |
| 01/20/2022 | 210 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Daniel S. Bitton on behalf of Alphabet Inc., Google LLC, Youtube, LLC..(Bitton, Daniel) (Entered: 01/20/2022) |
| 01/20/2022 | 211 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by John David Harkrider on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Harkrider, John) (Entered: 01/20/2022) |
| 01/20/2022 | 212 | MDL Dkt. 3010 | MOTION for Koren W. Wong-Ervin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC 25614176. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit of Koren W. Wong-Ervin, # 2 Certificates of Good Standing, # 3 Text of Proposed Order).(Wong-Ervin, Koren) (Entered: 01/20/2022) |
| 01/21/2022 | 176 | SDNY Dkt. 06841 | MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. Document filed by Google LLC. Responses due by 3/22/2022.(Mahr, Eric) (Entered: 01/21/2022) |
| 01/21/2022 | 177 | SDNY Dkt. 06841 | MEMORANDUM OF LAW in Support re: 176 MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. . Document filed by Google LLC..(Mahr, Eric) (Entered: 01/21/2022) |
| 01/21/2022 | 178 | SDNY Dkt. 06841 | MOTION to Seal Limited Personal Information in Exhibit A to the Declaration of Andrew J. Ewalt in Support of Defendant Google LLC's Motion to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. Document filed by Google LLC. (Attachments: # 1 Text of Proposed Order)Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 01/21/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 01/21/2022 | 179 | SDNY Dkt. 06841 | MEMORANDUM OF LAW in Support re: (219 in 1:21-md-03010-PKC, 178 in 1:21-cv-06841-PKC) MOTION to Seal Limited Personal Information in Exhibit A to the Declaration of Andrew J. Ewalt in Support of Defendant Google LLC's Motion to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. . Document filed by Google LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 01/21/2022) |
| 01/21/2022 | 180 | SDNY Dkt. 06841 | DECLARATION of Andrew J. Ewalt in Support re: (219 in 1:21-md-03010-PKC, 178 in 1:21-cv-06841-PKC) MOTION to Seal Limited Personal Information in Exhibit A to the Declaration of Andrew J. Ewalt in Support of Defendant Google LLC's Motion to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint.. Document filed by Google LLC. (Attachments: # 1 Exhibit A (Redacted))Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06841-PKC.(Ewalt, Andrew) (Entered: 01/21/2022) |
| 01/21/2022 | 181 | SDNY Dkt. 06841 | ***SELECTED PARTIES***DECLARATION of Andrew J. Ewalt in Support re: (219 in 1:21-md-03010-PKC, 178 in 1:21-cv-06841-PKC) MOTION to Seal Limited Personal Information in Exhibit A to the Declaration of Andrew J. Ewalt in Support of Defendant Google LLC's Motion to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint.. Document filed by Google LLC. (Attachments: # 1 Exhibit A (Unredacted))Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKCMotion or Order to File Under Seal: 219 .(Ewalt, Andrew) (Entered: 01/21/2022) |
| 01/21/2022 | 223 | MDL Dkt. 3010 | MOTION for Jacqueline Hsiang Liu to Withdraw as Attorney . Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Text of Proposed Order).(Sessions, Justina) (Entered: 01/21/2022) |
| 01/21/2022 | 224 | MDL Dkt. 3010 | MOTION for Mikaela E. Evans-Aziz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC 25621569. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing (NY), # 3 Certificate of Good Standing (CA), # 4 Text of Proposed Order).(Evans-Aziz, Mikaela) (Entered: 01/21/2022) |
| 01/24/2022 | 229 | MDL Dkt. 3010 | ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL: granting 223 Motion to Withdraw as Attorney. IT IS HEREBY ORDERED that Jacqueline Hsiang Liu is withdrawn as counsel for Defendants Google LLC, Alphabet Inc., and YouTube, LLC and shall be removed from the Case Management/Electronic Case Files (CM/ECF) notification list in the above-captioned proceeding. Attorney Jacqueline Hsiang Liu terminated. (Signed by Judge P. Kevin Castel on 1/24/2022) (ama) (Entered: 01/24/2022) |
| 02/03/2022 | 240 | MDL Dkt. 3010 | RESPONSE re: 239 Letter,, . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 02/03/2022) |
| 02/04/2022 | 242 | MDL Dkt. 3010 | LETTER RESPONSE in Support of Motion addressed to Judge P. Kevin Castel from Kevin J. Orsini dated February 4, 2022 re: 219 MOTION to Seal Limited Personal Information in Exhibit A to the Declaration of Andrew J. Ewalt in Support of Defendant Google LLC's Motion to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. . Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 02/04/2022) |
| 02/06/2022 | 243 | MDL Dkt. 3010 | RESPONSE re: 241 Letter,,,,,, . Document filed by Alphabet Inc., Google LLC, Youtube, LLC...(Sessions, Justina) (Entered: 02/06/2022) |
| 02/07/2022 | 244 | MDL Dkt. 3010 | ORDER: Having considered the arguments of the parties, the Court ORDERS as follows: Within 30 days of this Order, Google shall produce to all plaintiffs in the above- captioned MDL (1) all documents without limitation produced by Google or any corporate affiliate to the state of Texas from January 1, 2018 through September 24, 2021, whether pursuant to a CID, voluntarily or otherwise; and (2) to the extent not subsumed by (1), all documents without limitation produced by Google or any corporate affiliate prior to September 24, 2021 to any plaintiff in the above-captioned MDL, including in any action commenced in the Northern District of California. The production shall be protected by the existing protective order. Google is advised that failure to fully comply will result in sanctions pursuant to Rule 37(b), Fed. R. Civ. P., which may include the striking of its answer and entry of judgment against it. And as set forth herein. SO ORDERED. (Signed by Judge P. Kevin Castel on 2/07/2022) (ama) (Entered: 02/07/2022) |
| 02/11/2022 | 249 | MDL Dkt. 3010 | ORDER: The Court will entertain written applications for the appointment of Interim Counsel for the Putative Class of Advertisers filed by February 23, 2022. Any responses or objections to any application shall be filed by March 2, 2022. Letter motion (Doc 248) should be terminated by the Clerk. SO ORDERED. (Signed by Judge P. Kevin Castel on 2/11/2022) ( Responses due by 3/2/2022) (ks) (Entered: 02/11/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 02/16/2022 | 182 | SDNY Dkt. 06841 | MEMO ENDORSEMENT on ORDER GRANTING DEFENDANT GOOGLE LLC'S MOTION TO SEAL LIMITED PERSONAL INFORMATION IN EXHIBIT A TO THE DECLARATION OF ANDREW J. EWALT IN SUPPORT OF DEFENDANT GOOGLE LLC'S MOTION TO DISMISS COUNTS I THROUGH IV OF STATE PLAINTIFFS' THIRD AMENDED COMPLAINT: granting (219) Motion to Seal in case 1:21-md-03010-PKC; granting (178) Motion to Seal in case 1:21-cv-06841-PKC. ENDORSEMENT: Motion (Doc. 219) should be terminated. SO ORDERED. (Signed by Judge P. Kevin Castel on 2/16/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 02/16/2022) |
| 03/22/2022 | 183 | SDNY Dkt. 06841 | RESPONSE in Opposition to Motion re: (176 in 1:21-cv-06841-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint., (217 in 1:21-md-03010-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. . Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 03/22/2022) |
| 03/22/2022 | 184 | SDNY Dkt. 06841 | MOTION to Amend/Correct Case Caption. Document filed by State of North Dakota. (Attachments: # 1 Text of Proposed Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Lanier, W.) (Entered: 03/22/2022) |
| 03/24/2022 | 185 | SDNY Dkt. 06841 | RESPONSE to Motion re: (184 in 1:21-cv-06841-PKC, 265 in 1:21-md-03010-PKC) MOTION to Amend/Correct Case Caption. Response and Statement of Non-Opposition to the State of North Dakota's Motion to Amend Case Caption. Document filed by Google LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC. (Entered: 03/24/2022) |
| 03/24/2022 | 186 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Philip C. Korologos on behalf of Publisher Plaintiffs dated March 24, 2022 re: pre-motion letter for filing a Motion for Leave to File a Joint Amicus Brief. Document filed by Genius Media Group, Inc., The Nation Company, L.P., The Progressive, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Korologos, Philip) (Entered: 03/24/2022) |
| 03/28/2022 | 187 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated March 28, 2022 re: respectfully responding to Publisher Plaintiffs' pre-motion letter dated March 24, 2022, ECF 267. Document filed by Google LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Sessions, Justina) (Entered: 03/28/2022) |
| 03/29/2022 | 188 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Ashley Keller dated 03/29/2022 re: In re Google Digital Advertising, 1:21-md-03010 (PKC); State of Texas, et al. v. Google LLC, No. 1:21-cv-06841 (PKC). Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 03/29/2022) |
| 04/01/2022 | 189 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr dated 04/01/2022 re: Response to State Plaintiffs' Letter Dated March 29, 2022. Document filed by Google LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 04/01/2022) |
| 04/06/2022 | 190 | SDNY Dkt. 06841 | ORDER: As the Court explained, the States' Third Amended Complaint is a bellwether for the pleadings of other plaintiffs (to the extent applicable to a private party's claim) and so the brief of the Publisher Plaintiffs (Doc 267-3) will be deemed filed on their behalf as parties to the MDL. Google's date for reply is extended to May 5, 2022 and its page limit increased to 30 pages. SO ORDERED., ( Replies due by 5/5/2022.) (Signed by Judge P. Kevin Castel on 4/06/2022) Filed In Associated Cases: 1:21-md-03010-PKC et al. (ama) (Entered: 04/06/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 04/06/2022 | 191 | SDNY Dkt. 06841 | JOINT LETTER addressed to Judge P. Kevin Castel from Ashley Keller dated 04/06/2022 re: Plaintiffs Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota; the Advertiser Class; the Publisher Class; Plaintiffs Associated Newspapers, Ltd. and Mail Media, Inc.; and Direct Action Newspaper Plaintiffs; Defendant Google LLC; and Defendant Meta Platforms, Inc., submission of draft confidentiality order. Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. (Attachments: # 1 Exhibit Ex 1 - Joint Protective Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 04/06/2022) |
| 04/06/2022 | 192 | SDNY Dkt. 06841 | JOINT LETTER MOTION for Conference On behalf of: Plaintiffs Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota; the Advertiser Class; the Publisher Class; Plaintiffs Associated Newspapers, Ltd. and Mail Media, Inc.; and Direct Action Newspaper Plaintiffs addressed to Judge P. Kevin Castel from Ashley Keller dated 04/06/2022. Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. (Attachments: # 1 Exhibit Ex 1 - Draft of Protective Order, # 2 Exhibit Ex 2 - Texas Protective Order FINAL, # 3 Exhibit Ex 3 - Confidentiality Agreement FINAL (TX CID))Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 04/06/2022) |
| 04/06/2022 | 193 | SDNY Dkt. 06841 | ORDER GRANTING THE STATE OF NORTH DAKOTA'S MOTION TO AMEND CASE CAPTION granting (265) Motion to Amend/Correct (265 in 1:21-md-03010-PKC) MOTION to Amend/Correct Case Caption. in case 1:21-md-03010-PKC. Before the Court is the State of North Dakota's Motion to Amend Case Caption. After consideration of the motion, the Court is of the opinion the Motion should be GRANTED. The Case Caption is to be amended indicating Drew H. Wrigley as the Attorney General for North Dakota, in lieu of Wayne Stenehjem. SO ORDERED. (Signed by Judge P. Kevin Castel on 4/6/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (tg) (Entered: 04/06/2022) |
| 04/06/2022 | 274 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr dated April 6, 2022 re: Confidentiality Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - Text of Proposed Order, # 2 Exhibit B - Agreed Protective Order).(Mahr, Eric) (Entered: 04/06/2022) |
| 04/06/2022 | 275 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated April 6, 2022 re: Confidentiality Order. Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 04/06/2022) |
| 04/11/2022 | 277 | MDL Dkt. 3010 | NOTICE of Change of Party Name. Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 04/11/2022) |
| 04/11/2022 | 278 | MDL Dkt. 3010 | SUPPLEMENTAL RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Facebook Inc...(Orsini, Kevin) (Entered: 04/11/2022) |
| 04/11/2022 | 279 | MDL Dkt. 3010 | MOTION to Change Party Name on Docket . Document filed by Facebook Inc.. (Attachments: # 1 Proposed Order).(Orsini, Kevin) (Entered: 04/11/2022) |
| 04/12/2022 | 280 | MDL Dkt. 3010 | ORDER: There will be a conference on Tuesday, April 19, 2022 at 3:15 p.m. in Courtroom 11D to address matters related to discovery. SO ORDERED., ( Status Conference set for 4/19/2022 at 03:15 PM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 4/12/2022) (ama) (Entered: 04/12/2022) |
| 04/13/2022 | 281 | MDL Dkt. 3010 | LETTER MOTION to Adjourn Conference addressed to Judge P. Kevin Castel from Mark Lanier and Ashley Keller dated April 13, 2022. Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas..(Zweig, Jason) (Entered: 04/13/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 4/14/2022 | 194 | SDNY Dkt. 06841 | ORDER: denying (281) Letter Motion to Adjourn Conference in case 1:21-md-03010-PKC. The Conference relates principally to a dispute over the protective order between private litigants and Google. The States are welcome to be heard if they having something relevant to say but their attendance is optional. Application DENIED. SO ORDERED. (Signed by Judge P. Kevin Castel on 4/14/2022) Filed In Associated Cases: 1:21-md  03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 04/14/2022) |
| 04/14/2022 | 283 | MDL Dkt. 3010 | ORDER GRANTING DEFENDANT META PLATFORM, INC.'S MOTION TO CHANGE PARTY NAME ON DOCKET granting 279 Motion re: 279 MOTION to Change Party Name on Docket . Upon consideration of Defendant Meta Platforms, Inc.'s motion to change the party name on the docket of Civil Action No. 1:21-md 3010-PKC to reflect Defendant's name change from Facebook, Inc. to Meta Platforms, Inc., it is hereby GRANTED; and it is further: ORDERED that the clerk of the court shall change the party name on the docket of Civil Action No. 1:21-md-3010-PKC from "Facebook, Inc." to "Meta Platforms, Inc. f/k/a Facebook, Inc." (Signed by Judge P. Kevin Castel on 4/14/2022) (ate) (Entered: 04/14/2022) |
| 04/19/2022 | | MDL Dkt. 3010 | Minute Entry for proceedings held before Judge P. Kevin Castel: Case Management Conference held on 4/19/2022. Parties to submit revised proposed confidentiality order within 21 days. (Court Reporter Alena Lynch) (Nacanther, Florence) (Entered: 04/19/2022) |
| 04/26/2022 | 195 | SDNY Dkt. 06841 | NOTICE OF CHANGE OF ADDRESS by Ashley C. Keller on behalf of State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. New Address: Keller Postman LLC, 150 N. Riverside Plaza, Suite 4100, Chicago, IL, USA 60606, (312) 741-5220. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 04/26/2022) |
| 04/26/2022 | 196 | SDNY Dkt. 06841 | NOTICE OF CHANGE OF ADDRESS by Jason Allen Zweig on behalf of State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. New Address: Keller Postman LLC, 150 N. Riverside Plaza, Suite 4100, Chicago, IL, USA 60606, (312) 741-5220. Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06841-PKC.(Zweig, Jason) (Entered: 04/26/2022) |
| 04/26/2022 | 197 | SDNY Dkt. 06841 | NOTICE OF CHANGE OF ADDRESS by Brooke Clason Smith on behalf of State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. New Address: Keller Postman LLC, 150 N. Riverside Plaza, Suite 4100, Chicago, IL, USA 60606, (312) 741-5220. Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06841-PKC.(Smith, Brooke) (Entered: 04/26/2022) |
| 04/26/2022 | 198 | SDNY Dkt. 06841 | NOTICE OF CHANGE OF ADDRESS by Zina Bash on behalf of State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. New Address: Keller Postman LLC, 111 Congress Avenue, Suite 500, Austin, TX, USA 78701, (501) 690-0990. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Bash, Zina) (Entered: 04/26/2022) |
| 05/03/2022 | 199 | SDNY Dkt. 06841 | TRANSCRIPT of Proceedings re: CONFERENCE held on 4/19/2022 before Judge P. Kevin Castel. Court Reporter/Transcriber: Alena Lynch, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/24/2022. Redacted Transcript Deadline set for 6/3/2022. Release of Transcript Restriction set for 8/1/2022.Filed In Associated Cases: 1:21-md-03010-PKC et al..(Moya, Goretti) (Entered: 05/03/2022) |
| 05/03/2022 | 201 | SDNY Dkt. 06841 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 4/19/22 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:21-md-03010-PKC et al..(Moya, Goretti) (Entered: 05/03/2022) |
| 05/03/2022 | 289 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Vadim Egoul on behalf of Alphabet Inc., Google LLC, Youtube, LLC..(Egoul, Vadim) (Entered: 05/03/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 05/05/2022 | 202 | SDNY Dkt. 06841 | REPLY MEMORANDUM OF LAW in Support re: (217 in 1:21-md-03010-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint., (176 in 1:21-cv-06841-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. . Document filed by Google LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 05/05/2022) |
| 05/10/2022 | 294 | MDL Dkt. 3010 | JOINT LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier and Ashley Keller dated May 10, 2022 re: Confidentiality Order Update. Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. (Attachments: # 1 Exhibit Appendix A-Source Code Companion, # 2 Exhibit Appendix B-Plfs Confidentiality Order Redline, # 3 Exhibit Appendix C-Plfs Proposed Confidentiality Order).(Lanier, W.) (Entered: 05/11/2022) |
| 05/10/2022 | 295 | MDL Dkt. 3010 | PROPOSED PROTECTIVE ORDER. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Text of Proposed Order Exhibit A).(Mahr, Eric) (Entered: 05/11/2022) |
| 05/11/2022 | 296 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated May 10, 2022 re: Confidentiality Order. Document filed by Meta Platforms, Inc. f/k/a Facebook, Inc...(Orsini, Kevin) (Entered: 05/11/2022) |
| 05/11/2022 | 297 | MDL Dkt. 3010 | CONFIDENTIALITY ORDER...regarding procedures to be followed that shall govern the handling of confidential material...SO ORDERED. (Signed by Judge P. Kevin Castel on 5/11/22) (yv) (Entered: 05/12/2022) |
| 05/25/2022 | 203 | SDNY Dkt. 06841 | MOTION for Daniel Strunk to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-26197748. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by The State of Texas. (Attachments: # 1 Exhibit Declaration, # 2 Exhibit Proposed Order)Filed In Associated Cases: 1:21-md-03010- PKC, 1:21-cv-06841-PKC.(Strunk, Daniel) (Entered: 05/25/2022) |
| 05/26/2022 | 204 | SDNY Dkt. 06841 | ORDER granting 203 Motion for Daniel Strunk to Appear Pro Hac Vice (HEREBY ORDERED by Judge P. Kevin Castel)(Text Only Order) (Nacanther, Frances) (Entered: 05/26/2022) |
| 7/28/2022 | 205 | SDNY Dkt. 06841 | ORDER: re: (217 in 1:21-md-03010-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint filed by Google LLC, Set Deadlines/Hearing as to (217 in 1:21-md-03010-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. The Court will hear argument on Google's motion to dismiss the States' Third Amended Complaint on August 31, 2022 at 2 p.m. in Courtroom 11D. SO ORDERED.:( Motion Hearing set for 8/31/2022 at 02:00 PM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 7/28/2022) Filed In Associated Cases: 1:21-md-03010-PKC et al. (ama) (Entered: 07/28/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 08/23/2022 | 303 | MDL Dkt. 3010 | MOTION to Withdraw as Counsel. Document filed by The State of Texas..(Young, Trevor) (Entered: 08/23/2022) |
| 08/24/2022 | 206 | SDNY Dkt. 06841 | MEMO ENDORSEMENT on NOTICE OF MOTION AND MOTION TO WITHDRAW AS COUNEL: granting (303) Motion to Withdraw (303 in 1:21-md-03010-PKC) MOTION to Withdraw as Counsel in case 1:21-md 03010-PKC. ENDORSEMENT: Application Granted. SO ORDERED. (Signed by Judge P. Kevin Castel on 8/24/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC. *** Attorney Nicholas G. Grimmer terminated. (ama) Modified on 8/24/2022 (ama). (Entered: 08/24/2022) |
| 08/26/2022 | 207 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Ashley Keller dated 08/26/2022 re: Oral Argument Scheduled for August 31, 2022. Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 08/26/2022) |
| 08/26/2022 | 208 | SDNY Dkt. 06841 | MEMO ENDORSEMENT: on re: (207 in 1:21-cv-06841-PKC, 306 in 1:21-md-03010-PKC) Letter, filed by State of Indiana, State of South Dakota, The State of Texas, State of South Carolina, State of South Dakota, State of Idaho, State of Mississippi, State of North Dakota, State of Louisiana. ENDORSEMENT: Application DENIED without prejudice to the use of Courtroom Connect for live streaming of the transcript. SO ORDERED. (Signed by Judge P. Kevin Castel on 8/26/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-6841-PKC (ama) (Entered: 08/26/2022) |
| 08/31/2022 |  | MDL Dkt. 3010 | Minute Entry for proceedings held before Judge P. Kevin Castel: Oral Argument held on 8/31/2022 re: 217 MOTION to Dismiss. Court reserves decision. (Court Reporter Alena Lynch and Martha Martin) (Nacanther, Florence) (Entered: 09/01/2022) |
| 09/13/2022 | 209 | SDNY Dkt. 06841 | OPINION AND ORDER re: (217 in 1:21-md-03010-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. filed by Google LLC, (176 in 1:21-cv-06841-PKC) MOTION to Dismiss Counts I Through IV of State Plaintiffs' Third Amended Complaint. filed by Google LLC. For the reasons explained, Google's motion to dismiss is GRANTED as to Count IV and otherwise DENIED. The Clerk is directedto terminate the motion. (21-md-3010, Docket # 217; 21-cv-6841, Docket # 176.) (Signed by Judge P. Kevin Castel on 9/13/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (rro) (Entered: 09/13/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 9/14/2022 | 210 | SDNY Dkt. 06841 | PRETRIAL ORDER NO. 2: Pursuant to the authority of Rules 16(b) and 23(d)(1), the Court Orders as follows: Any Class Action (by and through its Lead Class Counsel in the case of publishers or Interim Co-Lead Counsel as to advertisers) or any individual plaintiff, i.e., a plaintiff not asserting a class claim, may within 21 days submit a proposed amended pleading containing only Conforming Amendments (both clean copy and copy marked to show changes). Defendant shall set forth its consent or objection within 7 days. If the amended pleading contains onlyConforming Amendments, the Court anticipates granting leave to amend and lifting the stay on discovery. "Conforming Amendments" are amendments that (a) add claims or allegations of anticompetitive conduct that were asserted in the TAC and survived the Court's September 13 Opinion & Order or remove claims or allegations of anticompetitive conduct asserted in the TAC that did not survive the September 13 Opinion & Order; (b) amend the allegations of individual harm to the plaintiffs, allegations specific to the named plaintiffs, the class definitions,the state law claims, the damages and relief sought; or (c) are necessitated by the party or counsel's obligations under Rule 11. Any Class Action (by and through Lead Counsel) or any individual plaintiff who wishes to amend its pleading to make amendments that do not fall entirely within the definition of Conforming Amendments may file a motion to amend within 21 days, the defendant or defendants may oppose the motion 21 days thereafter and plaintiff may reply 14 days thereafter. The motion shall annex the proposed amended pleading (clean copy and copy marked to show changes). The pre-motion letter requirement is waived for the motion to amend. Discovery is stayed in such an action pending the hearing and determination of the motion to amend. If no amendment is soughtby a plaintiff, defendant or defendants shall answer the complaint or submit a pre-motion letter within 30 days.Lead Counsel for the State plaintiffs (Mr. Lanier), Interim Lead Co-Counsel for the putative advertiser class (Ms. Sharp and Ms. Wolfson) and Lead Counsel for the Publisher Class (Mr. Boies) are collectively referred to as the "Plaintiffs' Lead Attorneys." Plaintiffs' Lead Attorneys shall meet and confer on a proposed Case Management Plan and Scheduling Order and each Lead Counsel may designate other counsel to participate in discussions. Within 21 days of this Order, Plaintiffs' Lead Attorneys shall submit a joint proposal to counsel for defendant and counsel for any individual plaintiff, whose input and proposed changes should be solicited, considered, discussed and, to the extent of agreement, incorporated in a proposal to be submitted by Plaintiffs' Lead Attorneys to the Court within 45 days. Any party may submit written objections or counterproposals within 7 days of the submission to the Court by Plaintiffs' Lead Attorneys. The Court will then issue an Order. The Case Management Plan and Scheduling Order need not and should not provide for every contingency. But it should address at least the matters in the Court's proposed Case Management Plan and Scheduling Order for an ordinary case (omitting paragraphs 1, 2, 9, 10 and 12) modified for the needs of these coordinated cases. Some issues, such as the timing of class certification motions, will be unique to fewer than all cases. The Court is open to expanding the number of deponents above the presumptive limit in Rule 30(a)(2)(A)(1) but will only do so-and may do so from time to time-upon identification of the particular witnesses by name (unless a Rule 30(b)(6) witness) and description ofthe matters on which he or she has unique knowledge. There will be no duplicative questioning of witnesses, and, absent good cause, no deponent will be examined more than once. The Local Civil Rules of this District, including Local Civil Rule 33.3, and the Court's Individual Practices fully apply to |
| 09/15/2022 | 310 | MDL Dkt. 3010 | NOTICE of Withdrawal of Counsel Marie W.L. Martin. Document filed by State of Nevada..(Newman, Michelle) (Entered: 09/15/2022) |
| 09/16/2022 | 311 | MDL Dkt. 3010 | PRETRIAL- ORDER NO. 3: The Court Orders as follows: Any Individual Action, i.e., an action that is not a putative class action or the action brought by the States, may make Conforming Amendments or move to amend on the same schedule and subject to the same conditions and requirements as set forth in Paragraphs 1-4 of Pre Trial Order No. 2, with the same rights and obligations afforded to defendant. Plaintiffs' Lead Attorneys (as defined in Pre-Trial Order No. 2) shall within 14 days designate a Discovery Steering Committee whose membership shall not exceed five lawyers, including at least one lawyer who represents a plaintiff in an Individual Action. The Discovery Steering Committee shall perform such tasks as are assigned to it from time to time by Plaintiffs' Lead Attorneys. The Discovery Steering Committee may, in turn, assign specific tasks to other lawyers. Among other responsibilities, the Discovery Steering Committee shall draft a common set of Rule 34 requests and common set of interrogatories consistent with Local Civil Rule 33.3(a) and a common set of non-party discovery requests, and shall submit a draft set to all counsel for a plaintiff in the MDL, who may submit comments to the Discovery Steering Committee within 7 days of receipt of the draft. The Discovery Steering Committee shall consider such comments before service of the requests. Counsel for any plaintiff may apply to the Court for leave to serve a supplemental discovery request that complies with Rule 26 and is non-duplicative of the requests served by the Discovery Steering Committee. SO ORDERED. (Signed by Judge P. Kevin Castel on 9/16/2022) (ama) (Entered: 09/16/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 09/30/2022 | 211 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Plaintiffs' Lead Attorneys - W. Mark Lanier, David Boies, Dena C. Sharp and Tina Wolfson dated 09/30/2022 re: PLA Letter to Update the Court re. Case Management Plan and Discovery Steering Committee. Document filed by The State of Texas.Filed In Associated Cases: 1:21-md-03010- PKC et al..(Lanier, W.) (Entered: 09/30/2022) |
| 10/05/2022 | 316 | MDL Dkt. 3010 | MOTION for Leave to File Consolidated Advertiser Class Action Complaint . Document filed by Cliffy Care Landscaping LLC, Hanson Law Firm, PC, Kinin, Inc., Vitor Lindo, Rodrock Chiropractic Pa, Raintree Medical and Chiropractic Center, LLC. (Attachments: # 1 Text of Proposed Order Granting Advertiser Class Plaintiffs' Motion for Leave to Amend).(Sharp, Dena) (Entered: 10/05/2022) |
| 10/05/2022 | 317 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: 316 MOTION for Leave to File Consolidated Advertiser Class Action Complaint . . Document filed by Cliffy Care Landscaping LLC, Hanson Law Firm, PC, Kinin, Inc., Vitor Lindo, Raintree Medical and Chiropractic Center, LLC, Rodrock Chiropractic Pa. (Attachments: # 1 Exhibit A - Consolidated Advertiser Class Action Complaint, # 2 Exhibit B - Redline version of Consolidated Advertiser Class Action Complaint).(Sharp, Dena) (Entered: 10/05/2022) |
| 10/05/2022 | 318 | MDL Dkt. 3010 | MOTION for Leave to File Amended Complaint . Document filed by Associated Newspapers Ltd., Mail Media, Inc.. (Attachments: # 1 Text of Proposed Order Granting Motion for Leave to Amend)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-03446-PKC.(Thorne, John) (Entered: 10/05/2022) |
| 10/05/2022 | 319 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: (318 in 1:21-md-03010-PKC, 54 in 1:21-cv-03446-PKC) MOTION for Leave to File Amended Complaint . . Document filed by Associated Newspapers Ltd., Mail Media, Inc.. (Attachments: # 1 Exhibit A - Daily Mail Amended Complaint, # 2 Exhibit B - Redline Complaint & Amended Complaint, # 3 Exhibit C - Catalogue of Amendments)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv 03446-PKC.(Thorne, John) (Entered: 10/05/2022) |
| 10/05/2022 | 320 | MDL Dkt. 3010 | MOTION for Leave to File Amended Consolidated Class Action Complaint . Document filed by Genius Media Group, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc., THE NATION COMPANY, L.P., The Progressive, Inc. (Attachments: # 1 Text of Proposed Order Proposed Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKC.(Korologos, Philip) (Entered: 10/05/2022) |
| 10/05/2022 | 321 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: (115 in 1:21-cv-07034-PKC, 320 in 1:21-md-03010-PKC) MOTION for Leave to File Amended Consolidated Class Action Complaint . . Document filed by Genius Media Group, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc., THE NATION COMPANY, L.P., The Progressive, Inc. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKC. (Korologos, Philip) (Entered: 10/05/2022) |
| 10/05/2022 | 322 | MDL Dkt. 3010 | DECLARATION of Philip Korologos in Support re: (115 in 1:21-cv-07034-PKC, 320 in 1:21-md-03010-PKC) MOTION for Leave to File Amended Consolidated Class Action Complaint .. Document filed by Genius Media Group, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc., THE NATION COMPANY, L.P., The Progressive, Inc. (Attachments: # 1 Exhibit 1 (Redacted), # 2 Exhibit 2 (Redacted))Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKC.(Korologos, Philip) (Entered: 10/05/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/05/2022 | 323 | MDL Dkt. 3010 | LETTER MOTION to Seal Exhibits 2-3 of Newspaper Plaintiffs' Motion to Amend addressed to Judge P. Kevin Castel from David W. Mitchell dated October 5, 2022. Document filed by AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., Journal, Inc., Kosciusko Star-Herald, Inc., Louisville Publishing, Inc., Marion Publishing Company, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., Southern Community Newspapers, Inc., Sunland Publishing Company, Inc., Tallulah Publishing, Inc., Tate Record, Inc., Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc... (Mitchell, David) (Entered: 10/05/2022) |
| 10/05/2022 | 324 | MDL Dkt. 3010 | MOTION to Seal Exhibits 1 and 2 to Declaration of Philip C. Korologos. Document filed by Genius Media Group, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc., THE NATION COMPANY, L.P., The Progressive, Inc.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034- PKC.(Korologos, Philip) (Entered: 10/05/2022) |
| 10/05/2022 | 325 | MDL Dkt. 3010 | MOTION for Leave to File Amended Complaint [Newspaper Plaintiffs]. Document filed by AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., Journal, Inc., Kosciusko Star-Herald, Inc., Louisville Publishing, Inc., Marion Publishing Company, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Robinson Communications Inc, Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., Southern Community Newspapers, Inc., Sunland Publishing Company, Inc., Tallulah Publishing, Inc., Tate Record, Inc., Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc.. (Attachments: # 1 Text of Proposed Order Granting Motion for Leave to Amend).(Mitchell, David) (Entered: 10/05/2022) |
| 10/05/2022 | 326 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: (118 in 1:21-cv-07034-PKC, 324 in 1:21-md-03010-PKC) MOTION to Seal Exhibits 1 and 2 to Declaration of Philip C. Korologos. . Document filed by Genius Media Group, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc., THE NATION COMPANY, L.P., The Progressive, Inc. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKC. (Korologos, Philip) (Entered: 10/05/2022) |
| 10/05/2022 | 327 | MDL Dkt. 3010 | ***SELECTED PARTIES***DECLARATION of Philip Korologos in Support re: (118 in 1:21-cv-07034-PKC, 324 in 1:21-md-03010-PKC) MOTION to Seal Exhibits 1 and 2 to Declaration of Philip C. Korologos. Document filed by Genius Media Group, Inc., The Progressive, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc, THE NATION COMPANY, L.P., Alphabet Inc., Mark J. Astarita, Google L.L.C., JLASALLE ENTERPRISES LLC, Mikula Web Solutions, Inc., Sweepstakes Today, LLC, Youtube L.L.C.. (Attachments: # 1 Exhibit 1 (Unredacted), # 2 Exhibit 2 (Unredacted))Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKCMotion or Order to File Under Seal: 324 .(Korologos, Philip) (Entered: 10/05/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/05/2022 | 328 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: 325 MOTION for Leave to File Amended Complaint [Newspaper Plaintiffs]. . Document filed by AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., Journal, Inc., Kosciusko Star-Herald, Inc., Louisville Publishing, Inc., Marion Publishing Company, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Robinson Communications Inc, Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Southern Community Newspapers, Inc., Sunland Publishing Company, Inc., Tallulah Publishing, Inc., Tate Record, Inc., Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc.. (Attachments: # 1 Exhibit 1 - Schedule of Actions, # 2 Exhibit 2 - Newspaper Plaintiffs' Amended Complaint [Redacted], # 3 Exhibit 3 - Newspaper Plaintiffs' Amended Complaint Redline [Redacted]).(Mitchell, David) (Entered: 10/06/2022) |
| 10/06/2022 | 331 | MDL Dkt. 3010 | LETTER MOTION for Conference re: 297 Protective Order addressed to Judge P. Kevin Castel from Ashley Keller dated 10/06/2022. Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Southern Community Newspapers, Inc., State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. (Attachments: # 1 Exhibit 2022.08.10 Letter from J. Sessions).(Keller, Ashley) (Entered: 10/06/2022) |
| 10/07/2022 | 212 | SDNY Dkt. 06841 | ORDER: in case 1:21-cv-03446-PKC; terminating (331) Letter Motion for Conference re: (331 in 1:21-md-03010- PKC) LETTER MOTION for Conference re: (297) Protective Order. addressed to Judge P. Kevin Castel from Ashley Keller dated 10/06/2022. in case 1:21-md-03010-PKC. Google shall file a privilege log within 14 days. Plaintiffs may file a motion 14 days thereafter. Submission of exemplars in camera approved. SO ORDERED (Signed by Judge P. Kevin Castel on 10/07/202) Filed In Associated Cases: 1:21-md-03010-PKC et al. (ama) (Entered: 10/07/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/07/2022 | 213 | SDNY Dkt. 06841 | ORDER: in case 1:21-cv-03446-PKC; granting (323) Letter Motion to Seal in case 1:21-md-03010-PKC. The application to file under seal is provisionally GRANTED.SO ORDERED. (Signed by Judge P. Kevin Castel on 10/07/202) Filed In Associated Cases: 1:21-md-03010-PKC et al. (ama) (Entered: 10/07/2022) |
| 10/13/2022 | 337 | MDL Dkt. 3010 | MOTION for Mary Frances Jowers to Appear Pro Hac Vice for the State of South Carolina. Filing fee $ 200.00, receipt number ANYSDC-26812301. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of South Carolina. (Attachments: # 1 Affidavit Affidavit in Support of Motion, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order Text).(Jowers, Mary) (Entered: 10/13/2022) |
| 10/18/2022 | 340 | MDL Dkt. 3010 | MOTION for David A.F. McCoy to Appear Pro Hac Vice for the State of Arkansas. Filing fee $ 200.00, receipt number ANYSDC-26831433. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of Arkansas. (Attachments: # 1 Affidavit in Support of Motion to Appear Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order).(McCoy, David) (Entered: 10/18/2022) |
| 10/19/2022 | 341 | MDL Dkt. 3010 | RESPONSE to Motion re: 323 LETTER MOTION to Seal Exhibits 2-3 of Newspaper Plaintiffs' Motion to Amend addressed to Judge P. Kevin Castel from David W. Mitchell dated October 5, 2022., 324 MOTION to Seal Exhibits 1 and 2 to Declaration of Philip C. Korologos. . Document filed by Google LLC..(Mahr, Eric) (Entered: 10/19/2022) |
| 10/19/2022 | 342 | MDL Dkt. 3010 | RESPONSE in Support of Motion re: (323 in 1:21-md-03010-PKC) LETTER MOTION to Seal Exhibits 2-3 of Newspaper Plaintiffs' Motion to Amend addressed to Judge P. Kevin Castel from David W. Mitchell dated October 5, 2022. . Document filed by Meta Platforms, Inc.. (Attachments: # 1 Exhibit Proposed Redactions)Filed In Associated Cases: 1:21-md-03010-PKC et al..(Orsini, Kevin) (Entered: 10/19/2022) |
| 10/19/2022 | 343 | MDL Dkt. 3010 | ***SELECTED PARTIES*** RESPONSE in Support of Motion re: (323 in 1:21-md-03010-PKC) LETTER MOTION to Seal Exhibits 2-3 of Newspaper Plaintiffs' Motion to Amend addressed to Judge P. Kevin Castel from David W. Mitchell dated October 5, 2022. ("Response in Support of Newspaper Plaintiffs' Motion to Seal"). Document filed by Meta Platforms, Inc., AIM Media West Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Google LLC, Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., Journal, Inc., Kosciusko Star-Herald, Inc., Louisville Publishing, Inc., Marion Publishing Company, Meta Platforms, Inc. f/k/a Facebook, Inc., Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Robinson Communications Inc, Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Community Newspapers, Inc., Sunland Publishing Company, Inc., Tallulah Publishing, Inc., Tate Record, Inc., Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md 03010-PKC et al.Motion or Order to File Under Seal: 334 .(Orsini, Kevin) (Entered: 10/19/2022) |
| 10/20/2022 | 344 | MDL Dkt. 3010 | DECLARATION of Amit Bhojwani in Support re: (323 in 1:21-md-03010-PKC) LETTER MOTION to Seal Exhibits 2-3 of Newspaper Plaintiffs' Motion to Amend addressed to Judge P. Kevin Castel from David W. Mitchell dated October 5, 2022.. Document filed by Meta Platforms, Inc.. Filed In Associated Cases: 1:21-md-03010-PKC et al..(Orsini, Kevin) (Entered: 10/20/2022) |
| 10/20/2022 | 345 | MDL Dkt. 3010 | DECLARATION of Kevin J. Orsini in Support re: (323 in 1:21-md-03010-PKC) LETTER MOTION to Seal Exhibits 2-3 of Newspaper Plaintiffs' Motion to Amend addressed to Judge P. Kevin Castel from David W. Mitchell dated October 5, 2022.. Document filed by Meta Platforms, Inc.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md-03010-PKC et al..(Orsini, Kevin) (Entered: 10/20/2022) |
| 10/20/2022 | 346 | MDL Dkt. 3010 | PROPOSED ORDER. Document filed by Meta Platforms, Inc.. Related Document Number: 323 ..(Orsini, Kevin) Proposed Order to be reviewed by Clerk's Office staff. (Entered: 10/20/2022) |
| 10/21/2022 | 348 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr dated October 21, 2022 re: October 7, 2022 Court Order (ECF 333). Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Mahr, Eric) (Entered: 10/21/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/21/2022 | 349 | MDL Dkt. 3010 | MOTION to Seal . Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Text of Proposed Order re: Motion to Seal).(Mahr, Eric) (Entered: 10/21/2022) |
| 10/21/2022 | 350 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: 349 MOTION to Seal . . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Mahr, Eric) (Entered: 10/21/2022) |
| 10/21/2022 | 351 | MDL Dkt. 3010 | DECLARATION of Robert J. McCallum in Support re: 349 MOTION to Seal .. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A (Redacted Privilege Log)).(Mahr, Eric) (Entered: 10/21/2022) |
| 10/21/2022 | 352 | MDL Dkt. 3010 | ***SELECTED PARTIES***DECLARATION of Robert J. McCallum in Support re: 349 MOTION to Seal .. Document filed by Youtube, LLC, Alphabet Inc., Google LLC, Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Inc., Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Facebook Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Meta Platforms, Inc., Meta Platforms, Inc. f/k/a Facebook, Inc., Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. (Attachments: # 1 Exhibit A (Unredacted Privilege Log))Motion or Order to File Under Seal: 349 .(Mahr, Eric) (Entered: 10/21/2022) |
| 10/24/2022 | 353 | MDL Dkt. 3010 | ORDER GRANTING NEWSPAPER PLAINTIFFS' MOTION TO SEAL: The Court, having reviewed the relevant submissions and determined that the information sought to be redacted by Meta Platforms, Inc. is competitively sensitive and the interests in preventing competitive harm outweigh any applicable presumption of access, see Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 120 (2d Cir. 2006), hereby: ORDERS that the Newspaper Plaintiffs file a public version of their proposed Amended Complaint that redacts information highlighted in Exhibit A to Meta Platform, Inc.'s Response in Support of the Newspaper Plaintiffs' Motion to Seal, and that the unredacted proposed Amended Complaint be filed under seal. The sealing application is provisionally approved. SO ORDERED. (Signed by Judge P. Kevin Castel on 10/24/2022) Filed In Associated Cases: 1:21-md 03010-PKC et al. (ks) (Entered: 10/24/2022) |
| 10/26/2022 | 354 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated October 26, 2022 re: Private Plaintiffs' October 5, 2022 motions for leave to amend (ECF Nos. 316, 318, 320, 325). Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 10/26/2022) |
| 10/26/2022 | 355 | MDL Dkt. 3010 | RESPONSE in Opposition to Motion re: (316 in 1:21-md-03010-PKC) MOTION for Leave to File Consolidated Advertiser Class Action Complaint . . Document filed by Meta Platforms, Inc.. Filed In Associated Cases: 1:21- md-03010-PKC, 1:21-cv-07001-PKC.(Orsini, Kevin) (Entered: 10/26/2022) |
| 10/26/2022 | 356 | MDL Dkt. 3010 | RESPONSE in Opposition to Motion re: (325 in 1:21-md-03010-PKC) MOTION for Leave to File Amended Complaint [Newspaper Plaintiffs]. . Document filed by Meta Platforms, Inc.. Filed In Associated Cases: 1:21-md 03010-PKC et al..(Orsini, Kevin) (Entered: 10/26/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/28/2022 | 214 | SDNY Dkt. 06841 | LETTER MOTION for Leave to File Motion to Dismiss and to Strike addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated 10/28/2022. Document filed by Google LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 10/28/2022) |
| 10/31/2022 | 215 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier, David Boies, Dena C. Sharp, Tina Wolfson dated 10/31/2022 re: Per Court's Instructions in Pre-Trial Order No. 2 - Plaintiffs Lead Attorneys submit Proposed Case Management Plan and Scheduling Order. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. (Attachments: # 1 Text of Proposed Order Proposed Civil Case Management Plan and Scheduling Order)Filed In Associated Cases: 1:21-md-03010- PKC et al..(Lanier, W.) (Entered: 10/31/2022) |
| 11/01/2022 | 216 | SDNY Dkt. 06841 | ORDER PROVISIONALLY GRANTING DEFENDANT GOOGLE LLC'S MOTION TO SEAL LIMITED PERSONA INFORMATION IN EXHIBIT A TO THE DECLARATION OF ROBERT J. MCCALLUM IN SUPPORT OF DEFENDANT GOOGLE LLC'S MOTION TO SEAL LIMITED PERSONAL INFORMATION IN THE OCTOBER 21, 2022 PRIVILEGE LOG in case 1:21-cv-03446-PKC; granting (349) Letter Motion to Seal in case 1:21-md-03010-PKC. ORDERS that the redacted content within the publicly filed Privilege Log in Exhibit A to the Declaration of Robert J. McCallum in Support of Google LLC's Motion to Seal Limited Personal Information in the October 21, 2022 Privilege Log shall be maintained under seal. SO ORDERED. (Signed by Judge P. Kevin Castel on 11/1/2022) Filed In Associated Cases: 1:21-md-03010-PKC et al. (jca) (Entered: 11/02/2022) |
| 11/02/2022 | 360 | MDL Dkt. 3010 | MEMO ENDORSEMENT granting (324) Motion to Seal in case 1:21-md-03010-PKC. ENDORSEMENT: Motion provisionally granted. SO ORDERED (Signed by Judge P. Kevin Castel on 11/1/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKC (jca) (Entered: 11/02/2022) |
| 11/03/2022 | 217 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Ashley Keller dated 11/03/2022 re: Reply to pre-motion letter Doc. 357. Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 11/03/2022) |
| 11/03/2022 | 361 | MDL Dkt. 3010 | MOTION for Marie W.L. Martin to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of Utah. (Attachments: # 1 Affidavit Declaration Supporting Motion to Appear Pro Hac Vice, # 2 Text of Proposed Order Proposed Order for Pro Hac Vice Admission, # 3 Exhibit Certificate of Good Standing from the Nevada Supreme Court, # 4 Exhibit Certificate of Good Standing from the California Supreme Court).(Martin, Marie) (Entered: 11/03/2022) |
| 11/04/2022 | 218 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated 11/04/2022 re: Response to State Plaintiffs' November 3, 2022 Letter. Document filed by Google LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 11/04/2022) |
| 11/04/2022 | 366 | MDL Dkt. 3010 | MOTION for Marie W.L. Martin to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of Utah. (Attachments: # 1 Affidavit Declaration Supporting Motion to Appear Pro Hac Vice, # 2 Text of Proposed Order Proposed Order for Pro Hac Vice Admission, # 3 Exhibit Certificate of Good Standing from the Nevada Supreme Court, # 4 Exhibit Certificate of Good Standing from the California Supreme Court).(Martin, Marie) (Entered: 11/04/2022) |
| 11/04/2022 | 367 | MDL Dkt. 3010 | LETTER MOTION for Leave to File Motions to Dismiss addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 4, 2022. Document filed by Alphabet Inc., Google LLC, Youtube, LLC.. (Sessions, Justina) (Entered: 11/04/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/04/2022 | 368 | MDL Dkt. 3010 | MOTION to Compel Google LLC to Produce Documents Withheld as Privileged and Clarifying Guidelines for Production . Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Southern Community Newspapers, Inc., State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra..(Sharp, Dena) (Entered: 11/04/2022) |
| 11/04/2022 | 369 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: 368 MOTION to Compel Google LLC to Produce Documents Withheld as Privileged and Clarifying Guidelines for Production . . Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Southern Community Newspapers, Inc., State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. (Attachments: # 1 Exhibit A - Partial Clawback Retraction).(Sharp, Dena) (Entered: 11/04/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/07/2022 | 371 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated 11/07/2022 re: Proposed Case Management Plan and Scheduling Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O).(Mahr, Eric) (Entered: 11/07/2022) |
| 11/07/2022 | 372 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated November 7, 2022 re: response to Dkt. No. 358 . Document filed by Meta Platforms, Inc.. (Attachments: # 1 Exhibit A).(Orsini, Kevin) (Entered: 11/07/2022) |
| 11/09/2022 | 375 | MDL Dkt. 3010 | REPLY MEMORANDUM OF LAW in Support re: (325 in 1:21-md-03010-PKC) MOTION for Leave to File Amended Complaint [Newspaper Plaintiffs]. . Document filed by AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., Journal, Inc., Kosciusko Star-Herald, Inc., Louisville Publishing, Inc., Marion Publishing Company, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Robinson Communications Inc, Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Something Extra Publishing, Inc., Southern Community Newspapers, Inc., Sunland Publishing Company, Inc., Tallulah Publishing, Inc., Tate Record, Inc., Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc.. Filed In Associated Cases: 1:21-md-03010-PKC et al..(Jodlowski, Steven) (Entered: 11/09/2022) |
| 11/09/2022 | 376 | MDL Dkt. 3010 | REPLY to Response to Motion re: 316 MOTION for Leave to File Consolidated Advertiser Class Action Complaint . . Document filed by Cliffy Care Landscaping LLC, Hanson Law Firm, PC, Kinin, Inc., Vitor Lindo, Raintree Medical and Chiropractic Center, LLC, Rodrock Chiropractic Pa..(Sharp, Dena) (Entered: 11/09/2022) |
| 11/10/2022 | 377 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from John Thorne dated November 10, 2022 re: (367 in 1:21-md-03010-PKC) LETTER MOTION for Leave to File Motions to Dismiss addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 4, 2022. . Document filed by Associated Newspapers Ltd., Mail Media, Inc.. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-03446-PKC. (Thorne, John) (Entered: 11/10/2022) |
| 11/10/2022 | 379 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Philip C. Korologos dated November 10, 2022 re: (367 in 1:21-md-03010-PKC) LETTER MOTION for Leave to File Motions to Dismiss addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 4, 2022. . Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc., THE NATION COMPANY, L.P., The Progressive, Inc. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-07034-PKC.(Korologos, Philip) (Entered: 11/10/2022) |
| 11/10/2022 | 380 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Fred T. Isquith Sr. dated November 10, 2022 re: (367 in 1:21-md-03010-PKC) LETTER MOTION for Leave to File Motions to Dismiss addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 4, 2022. . Document filed by Mint Rose Day Spa LLC, SPX Total Body Fitness LLC, SkinnySchool LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC.(Isquith, Frederick) (Entered: 11/10/2022) |
| 11/10/2022 | 382 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Dena C. Sharp and Tina Wolfson dated November 10, 2022 re: 367 LETTER MOTION for Leave to File Motions to Dismiss addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 4, 2022. . Document filed by Cliffy Care Landscaping LLC, Hanson Law Firm, PC, Kinin, Inc., Vitor Lindo, Raintree Medical and Chiropractic Center, LLC, Rodrock Chiropractic Pa..(Sharp, Dena) (Entered: 11/10/2022) |
| 11/14/2022 | 384 | MDL Dkt. 3010 | LETTER REPLY to Response to Motion addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 14, 2022 re: 367 LETTER MOTION for Leave to File Motions to Dismiss addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated November 4, 2022. . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 11/14/2022) |