| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/14/2022 | 385 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Opposition re: 368 MOTION to Compel Google LLC to Produce Documents Withheld as Privileged and Clarifying Guidelines for Production . . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Mahr, Eric) (Entered: 11/14/2022) |
| 11/14/2022 | 386 | MDL Dkt. 3010 | MOTION to Seal Limited Personal Information in Exhibits A, B, C, and D to the Declaration of Robert J. McCallum in Support of Google LLC's Opposition to Plaintiffs' Motion for Order Compelling Production of Documents Withheld as Privileged. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Text of Proposed Order Regarding Motion to Seal).(Mahr, Eric) (Entered: 11/14/2022) |
| 11/14/2022 | 387 | MDL Dkt. 3010 | MEMORANDUM OF LAW in Support re: 386 MOTION to Seal Limited Personal Information in Exhibits A, B, C, and D to the Declaration of Robert J. McCallum in Support of Google LLC's Opposition to Plaintiffs' Motion for Order Compelling Production of Documents Withheld as Privile . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Mahr, Eric) (Entered: 11/14/2022) |
| 11/14/2022 | 388 | MDL Dkt. 3010 | DECLARATION of Robert J. McCallum in Support re: 386 MOTION to Seal Limited Personal Information in Exhibits A, B, C, and D to the Declaration of Robert J. McCallum in Support of Google LLC's Opposition to Plaintiffs' Motion for Order Compelling Production of Documents Withheld as Privile. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A (Redacted), # 2 Exhibit B (Redacted), # 3 Exhibit C (Redacted), # 4 Exhibit D (Redacted)).(Mahr, Eric) (Entered: 11/14/2022) |
| 11/14/2022 | 389 | MDL Dkt. 3010 | ***SELECTED PARTIES***DECLARATION of Robert J. McCallum in Support re: 386 MOTION to Seal Limited Personal Information in Exhibits A, B, C, and D to the Declaration of Robert J. McCallum in Support of Google LLC's Opposition to Plaintiffs' Motion for Order Compelling Production of Documents Withheld as Privile. Document filed by Youtube, LLC, Alphabet Inc., Google LLC, Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Facebook Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Meta Platforms, Inc., Meta Platforms, Inc. f/k/a Facebook, Inc., Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Ybarra. (Attachments: # 1 Exhibit A (Unredacted), # |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/16/2022 | 390 | MDL Dkt. 3010 | REPLY to Response to Motion re: 368 MOTION to Compel Google LLC to Produce Documents Withheld as Privileged and Clarifying Guidelines for Production . . Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Southern Community Newspapers, Inc., State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra..(Sharp, Dena) (Entered: 11/16/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/18/2022 | 219 | SDNY Dkt. 06841 | PRE-TRIAL ORDER NO. 4 terminating 214 Letter Motion for Leave to File Document. The Court Orders asfollows: 1. Conforming Amendments and/or Motions to Amend have been filed by Lead Counsel in the Advertiser Class Action (Doc 316), Lead Counsel in the Publisher Class Action (Doc 320), Counsel in the Associated Newspapers and Mail Media individual publisher action (Doc 318) and Counsel for 24 Newspaper plaintiffs in individual publisher actions (Doc 325). Without conceding that the proposed amended pleadings state a claim for relief, defendant Google LLC, including to the extent applicable Alphabet, Inc. and YouTube LLC (collectively "Google") do not oppose the filing of the amended pleadings subject to its right to move to dismiss the amended pleadings (Doc 354). Google seeks leave to move to dismiss the proposed amended pleadings (Doc 367). In the case of the motions filed by Lead Counsel in the Advertiser Class Action and counsel for 24 Newspaper plaintiffs in the individual publisher actions, Meta Platforms, Inc. ("Meta") opposes the amendments on grounds of futility (Docs 355 & 356). The Court will grant leave to file the amended pleadings (Docs 316, 318, 320 and 325) without adjudicating the issue of futility, and subject to the right of each defendant to move to dismiss the amended pleadings. The amended pleadings (each of which has been submitted as part of the motions to amend) shall be separately filed by December 2, 2022. 2. Plaintiffs SPX Total Body Fitness LLC, Skinny School LLC and Mint Rose Day Spa LLC assert that they may amend their complaints as of right. 1 Pursuant to the Court's authority under Rule 16(b)(3)(A), Fed. R. Civ. P., any amended pleading to be filed as of right shall be filed by December 2, 2022. 3. By February 3, 2023, Google and, to the extent applicable, Meta may move to dismiss each of the federal claims in the amended pleadings authorized or contemplated in paragraphs 1 and 2 hereof and the complaint in any other Member Case of this MDL (other than the action brought by the State Plaintiffs), including the Organic Panaceas complaint. Each set of plaintiffs may respond by March 3, 2023 and Google and Meta may each reply by March 31, 2023. Each party's main briefs may not exceed 30 pages and reply briefs may not exceed 20 pages. In view of the Court's September 13, 2022 Opinion and Order addressing many overlapping issues, the parties may reference but should not brief issues that have been decided by the Court in the September 13 ruling unless necessitated by the unique allegations of the non-movant's pleading. 4. Google seeks to file a motion to dismiss the state law claims in the State Plaintiffs' Third Amended Complaint (Doc 357). The State Plaintiffs seek to amend their pleadings before any motion to dismiss is filed. The Court will continue the stay of Google's time to answer, the time for any amendment by the State Plaintiffs and any motion practice on the state law claims without prejudice to the right of any party to apply to the Court to dissolve the stay ninety days after entry of this Order. The State Plaintiffs and Google shall meet and confer on a stipulation as to the effect on any of the state law claims of the Court's Opinion and Order of September 13, 2022, including preservation of a party's right to appeal or reinstate a state law claim that survives or is dismissed premised on the ruling on the analogue federal antitrust claim, and report to the Court within 21 days. 5. The stay in paragraph 4 shall also apply to any state law claim in any of the other Member Cases of this MDL. 6. The Clerk shall terminate the parties' motions and letter motions (Docs 316, 318, 320, 325, 357, 367 in 21-md-3010; Doc 54 in 21-cv-3446; Doc 214 in 21- cv-6841; and Doc 115 in 21-cv-7034). SO ORDERED. (Signed by Judge P. Kevin Castel on 11/18/2022) (vfr) (Entered: 11/18/2022) |
| 11/18/2022 |  | SDNY Dkt. 06841 | Set/Reset Deadlines: Amended Pleadings due by 12/2/2022. Motions due by 2/3/2023. Responses due by 3/3/2023 Replies due by 3/31/2023. (vfr) (Entered: 11/18/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/21/2022 | 394 | MDL Dkt. 3010 | PRE-TRIAL ORDER NO 5 SCHEDULING ORDER: Civil Case Management Plans (the "Plans") have been submitted by or with the input of the parties in accordance with Rule 26(f)(3), Fed. R. Civ. P., and Pretrial Order No. 2 (Doc. 309). Having considered those Plans and any accompanying submissions, the Court enters the following Scheduling Order: Amended pleadings may not be filed and additional parties may not be joined except pursuant to the procedures set forth in Pre-Trial Order Nos. 2, 3 and 4. Any motion to amend or join additional parties (except as to the state law claims, as to which amendments are stayed pending further Order) shall be filed within 30 days of this Order. The parties shall negotiate an appropriate protocol regarding Electronically Stored Information and present either an agreed-upon proposed stipulation, or their respective positions as to those portions of the stipulation on which they do not agree, by January 13, 2023. The parties reserve all rights to object to discovery, including on relevance grounds. In view of the Opinion and Order of September 13, 2022, discovery relating to the Network Bidding Agreement is stayed pending further Order. Initial disclosures, pursuant to Rule 26(a)(1), if they have not been previously served, shall be served by January 13, 2023. The parties shall comply with their obligations under Rule 26(e) to supplement or correct initial disclosures in a timely manner. All fact discovery shall be completed by June 28, 2024. The Court has considered the substantial document production that has already been made in these actions and the complexities and other exceptional circumstances presented by these actions. The parties are to conduct discovery in accordance with the Federal Rules of Civil Procedure and the Local Rules of the Southern District of New York. The interim deadlines may be extended by the written consent of the parties without application to the Court, provided that all fact discovery is completed by the date set forth in paragraph 5 above: Initial requests for production of documents and data shall be served byJanuary 27, 2023. The parties shall substantially complete production of documents, including data responsive to the initial requests, within four months of service. No Interrogatories shall be served except in compliance with Local Rule 33.3(a) without first obtaining leave of Court, except as follows: defendants may serve one set of interrogatories only to the date set forth in paragraph 5 above: Initial requests for production of documents and data shall be served byJanuary 27, 2023. The parties shall substantially complete production of documents, including data responsive to the initial requests, within four months of service. No Interrogatories shall be served except in compliance with Local Rule 33.3(a) without first obtaining leave of Court, except as follows: defendants may serve one set of interrogatories not to exceed 25 questions on each named plaintiff, including named class representatives, in each MemberCase by January 27, 2023. Requests to Admit for the purpose of authenticating documents may be served no later than 45 days prior to the close of fact discovery identified in paragraph 5 above. Depositions of fact witnesses shall be completed by the close of fact discovery identified in paragraph 5 above. And as set forth herein. All expert discovery shall be completed by December 27, 2024. Plaintiffs shall serve opening reports of all experts within 45 days after the close of fact discovery. Defendant(s) shall serve responsive expert reports within 45 days after the service of plaintiffs' expert reports. Plaintiffs may then serve any rebuttal expert reports within 45 days after the service of defendant(s)' reports. Depositions of experts shall be completed within 45 days following the service by plaintiffs of rebuttal expert reports. The parties are invited to negotiate an appropriate stipulation regarding expert testimony and present either the agreed-upon proposed stipulations, or their respective positions as to those portions of the stipulations on which they do not agree, by January 12, 2024. Absent further Order from the Court, motions for class certification are deferred until after the close of fact and expert discovery. Plaintiffs in the proposed class actions will move for certification within 30 days after the close of expert discovery. Defendant(s) will respond to the certification motions within 30 days after their filing, and each of the class plaintiffs may file a reply within 20 days |
| 11/22/2022 | 395 | MDL Dkt. 3010 | MEMO ENDORSEMENT on ORDER GRANTING DEFENDANT GOOGLE LLC'S MOTION TO SEALLIMITED PERSONAL INFORMATION IN EXHIBITS A, B, C, AND D TO THE DECLARATION OF ROBERT J. MCCALLUM IN SUPPORT OF GOOGLE LLC'S OPPOSITION TO PLAINTIFFS' MOTION FOR ORDER COMPELLING PRODUCTION OF DOCUMENTS WITHHELD AS PRIVILEGED: granting 386 Motion to Seal. ENDORSEMENT: SO ORDERED. (Signed by Judge P. Kevin Castel on 11/18/2022) (ama) (Entered: 11/22/2022) |
| 11/22/2022 | 397 | MDL Dkt. 3010 | MEMO ENDORSEMENT: on re: 396 Letter filed by Franklinton Publishing Co., Inc., AIM MEDIA TEXAS OPERATING, LLC, Clarion Publishing Company, Inc., Savannah Publishing Co., Inc., Journal, Inc., Emmerich Newspapers, Incorporated, ECENT Corporation, Multi Media Channels LLC, Newton County Appeal Inc., Rome News Media, LLC, Gould Enterprises, Inc., Weakley County Press, Inc., HD Media Company, LLC, Marion Publishing Company, Enterprise-Tocsin, Inc., Delta Press Publishing Company, Inc., Union City Daily Messenger, Inc., Aim Media Indiana Operating, LLC, Gale Force Media, LLC, Commonwealth Publishing Company, Inc., Charleston Publishing Co., Inc., Brown County Publishing Company Inc, J.O. Emmerich & Associates, Inc., Grenada Star, Inc., Something Extra Publishing, Inc., Scott Publishing, Inc., Tate Record, Inc., Capital Region Independent Media LLC, Southern Community Newspapers, Inc., Coastal Point LLC, Times Journal, Inc., Neighbor Newspapers, Inc., Eagle Printing Company, Tallulah Publishing, Inc., Louisville Publishing, Inc., Yazoo Newspaper Co., Inc., Clarksburg Publishing Company, Hattiesburg Publishing, Inc., Delta-Democrat Publishing Company, AIM Media Texas Operating, LLC, Robinson Communications Inc, Sunland Publishing Company, Inc., Clarke Publishing, Inc., AIM Media Midwest Operating, LLC, Kosciusko Star-Herald, Inc., Appen Media Group, Inc., Montgomery Publishing Co., Inc., Flag Publications, Inc. ENDORSEMENT: Application Granted. SO ORDERED. (Signed by Judge P. Kevin Castel on 11/22/2022) (ama) (Entered: 11/22/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 12/02/2022 | 399 | MDL Dkt. 3010 | COMPLAINT against Alphabet Inc., Google LLC, Meta Platforms, Inc. f/k/a Facebook, Inc.. (Filing Fee $ 402.00, Receipt Number ANYSDC-27034917)Document filed by Kinin, Inc., Hanson Law Firm, PC, Vitor Lindo, Rodrock Chiropractic Pa, Cliffy Care Landscaping LLC, Raintree Medical and Chiropractic Center, LLC..(Sharp, Dena) (Entered: 12/02/2022) |
| 12/02/2022 | 400 | MDL Dkt. 3010 | COMPLAINT against Alphabet Inc., Google LLC. (Filing Fee $ 402.00, Receipt Number ANYSDC 27036031)Document filed by Associated Newspapers Ltd., Mail Media, Inc..(Thorne, John) (Entered: 12/02/2022) |
| 12/02/2022 | 401 | MDL Dkt. 3010 | COMPLAINT against Google LLC, Meta Platforms, Inc. f/k/a Facebook, Inc.. (Filing Fee $ 402.00, Receipt Number ANYSDC-27036606)Document filed by Savannah Publishing Co., Inc., Enterprise-Tocsin, Inc., Marion Publishing Company, Rome News Media, LLC, J.O. Emmerich & Associates, Inc., Multi Media Channels LLC, Hattiesburg Publishing, Inc., Times Journal, Inc., Weakley County Press, Inc., Journal, Inc., Tallulah Publishing, Inc., Yazoo Newspaper Co., Inc., Robinson Communications Inc, AIM Media Midwest Operating, LLC, Montgomery Publishing Co., Inc., Coastal Point LLC, Charleston Publishing Co., Inc., Scott Publishing, Inc., Neighbor Newspapers, Inc., Kosciusko Star-Herald, Inc., Clarion Publishing Company, Inc., Franklinton Publishing Co., Inc., Flag Publications, Inc., Clarke Publishing, Inc., Aim Media Indiana Operating, LLC, Delta Democrat Publishing Company, Louisville Publishing, Inc., Something Extra Publishing, Inc., Sunland Publishing Company, Inc., Gale Force Media, LLC, Eagle Printing Company, ECENT Corporation, Union City Daily Messenger, Inc., HD Media Company, LLC, Emmerich Newspapers, Incorporated, Newton County Appeal Inc., Capital Region Independent Media LLC, Simpson Publishing Co., Inc., Brown County Publishing Company Inc, AIM Media Texas Operating, LLC, Southern Community Newspapers, Inc., Grenada Star, Inc., Gould Enterprises, Inc., Delta Press Publishing Company, Inc., Tate Record, Inc., Commonwealth Publishing Company, Inc., Clarksburg Publishing Company, Appen Media Group, Inc..(Mitchell, David) (Entered: 12/02/2022) |
| 12/02/2022 | 402 | MDL Dkt. 3010 | ***SELECTED PARTIES*** AMENDED COMPLAINT amending 401 Complaint,,,,,, against Meta Platforms, Inc. f/k/a Facebook, Inc., Google LLC with JURY DEMAND.Document filed by Enterprise-Tocsin, Inc., Savannah Publishing Co., Inc., Marion Publishing Company, J.O. Emmerich & Associates, Inc., Rome News Media, LLC, Multi Media Channels LLC, Hattiesburg Publishing, Inc., Times Journal, Inc., Weakley County Press, Inc., Journal, Inc., Tallulah Publishing, Inc., Yazoo Newspaper Co., Inc., Robinson Communications Inc, AIM Media Midwest Operating, LLC, Montgomery Publishing Co., Inc., Coastal Point LLC, Meta Platforms, Inc. f/k/a Facebook, Inc., Charleston Publishing Co., Inc., Scott Publishing, Inc., Appen Media Group, Inc., Neighbor Newspapers, Inc., Kosciusko Star-Herald, Inc., Clarion Publishing Company, Inc., Franklinton Publishing Co., Inc., Flag Publications, Inc., Clarke Publishing, Inc., Aim Media Indiana Operating, LLC, Delta-Democrat Publishing Company, Louisville Publishing, Inc., Something Extra Publishing, Inc., Sunland Publishing Company, Inc., Gale Force Media, LLC, Eagle Printing Company, ECENT Corporation, Union City Daily Messenger, Inc., HD Media Company, LLC, Emmerich Newspapers, Incorporated, Newton County Appeal Inc., Capital Region Independent Media LLC, Simpson Publishing Co., Inc., Brown County Publishing Company Inc, AIM Media Texas Operating, LLC, Southern Community Newspapers, Inc., Grenada Star, Inc., Gould Enterprises, Inc., Delta Press Publishing Company, Inc., Tate Record, Inc., Commonwealth Publishing Company, Inc., Clarksburg Publishing Company, Google LLC, Facebook Inc., Meta Platforms, Inc.. Related document: 401 Complaint,,,,,,.Motion or Order to File Under Seal: 392 .(Mitchell, David) (Entered: 12/02/2022) |
| 12/02/2022 | 403 | MDL Dkt. 3010 | MOTION to Seal Consolidated Amended Class Action Complaint. Document filed by Mint Rose Day Spa LLC, SPX Total Body Fitness LLC, SkinnySchool LLC. (Attachments: # 1 Exhibit A Slip Sheet, # 2 Text of Proposed Order Proposed Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045- PKC.(Baxter-Kauf, Kate) (Entered: 12/02/2022) |
| 12/02/2022 | 404 | MDL Dkt. 3010 | COMPLAINT against Google LLC. Document filed by Mint Rose Day Spa LLC, SkinnySchool LLC, SPX Total Body Fitness LLC..(Baxter-Kauf, Kate) (Entered: 12/02/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 12/02/2022 | 405 | MDL Dkt. 3010 | ***SELECTED PARTIES***NOTICE of UNDER SEAL CONSOLIDATED AMENDED CLASS ACTION COMPLAINT re: (29 in 1:21-cv-07045-PKC) MOTION to Seal Consolidated Amended Class Action Complaint.. Document filed by Mint Rose Day Spa LLC, SkinnySchool LLC, SPX Total Body Fitness LLC, Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Alphabet Inc., Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta  Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Facebook Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Google LLC, Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Meta Platforms, Inc., Meta Platforms, Inc. f/k/a Facebook, Inc., Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Kimberly Negron, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Reporters Committee for Freedom of the Press and 23 Media Organizations, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra, Youtube, LLC, Shoshana Zuboff, Google L.L.C, Mint Rose |
| 12/05/2022 | 408 | MDL Dkt. 3010 | COMPLAINT against Alphabet Inc., Google LLC, Youtube, LLC. Document filed by JLaSalle Enterprises LLC, Genius Media Group, Inc., The Progressive, Inc., Sterling International Consulting Group, The Nation Company, L.P., Mikula Web Solutions, Inc...(Korologos, Philip) (Entered: 12/05/2022) |
| 12/05/2022 | 409 | MDL Dkt. 3010 | LETTER MOTION to Seal Permanently or Remove Filing from Docket for ECF No. 404 addressed to Judge P. Kevin Castel from SPX Total Body Fitness, LLC, SkinnySchool LLC, and Mint Rose Day Spa LLC dated December 5, 2022. Document filed by Mint Rose Day Spa LLC, SPX Total Body Fitness LLC, SkinnySchool LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC.(Baxter-Kauf, Kate) (Entered: 12/05/2022) |
| 12/06/2022 | 410 | MDL Dkt. 3010 | REQUEST TO REMOVE OR FORMALLY SEAL FILING PURSUANT TO ELECTRONIC CASE FILING RULES AND INSTRUCTIONS §§ 13.26 & 21.7: granting (409) Letter Motion to Seal in case 1:21-md-03010- PKC; granting (66) Letter Motion to Seal in case 1:21-cv-06870-PKC; granting (31) Letter Motion to Seal in case 1:21-cv-07045-PKC. Doc. 404 shall remain sealed. File new redacted Consolidated Amended Complaint within 7 days. SO ORDERED. (Signed by Judge P. Kevin Castel on 12/06/2022) Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC (ama) (Entered: 12/06/2022) |
| 12/09/2022 | 220 | SDNY Dkt. 06841 | JOINT LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated December 9, 2022 re: Stipulation Regarding State Plaintiffs' State Law Claims. Document filed by Google LLC. (Attachments: # 1 Exhibit A - Stipulation)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 12/09/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 12/12/2022 | 416 | MDL Dkt. 3010 | AMENDED COMPLAINT amending 406 Complaint, 404 Complaint against Google LLC with JURY DEMAND.Document filed by Mint Rose Day Spa LLC, SkinnySchool LLC, SPX Total Body Fitness LLC. Related document: 406 Complaint, 404 Complaint..(Baxter-Kauf, Kate) (Entered: 12/12/2022) |
| 12/14/2022 | 221 | SDNY Dkt. 06841 | STIPULATION AND ORDER REGARDING STATE PLAINTIFF'S STATE LAW CLAIMS: NOW THEREFORE, Google and State Plaintiffs ("the parties"), through their respectivecounsel, hereby stipulate as follows: Where the Opinion and Order has determined the viability of any federal antitrust claim based on certain conduct, the parties stipulate that the Opinion and Order is also determinate of any state antitrust claim based on that same conduct; Any state law antitrust claim is deemed dismissed to the extent that it is based on conduct alleged to serve as a basis for a federal antitrust claim that the Opinion and Order dismissed; The parties have not reached any agreement-and this Stipulation should not beinterpreted as expressing a view-as to whether any state law antitrust claim based on conduct, other than conduct described in paragraph 2, should be deemed dismissed; If any portion of the Opinion and Order is reversed on appeal, Google will not take the position that State Plaintiffs, by entering into this Stipulation, have waived any state antitrust claim based on such portion of the Opinion and Order; The Opinion and Order did not dete1mine the viability of the State Plaintiffs' claims arising under the deceptive trade practice acts of the various State Plaintiffs; and The parties have not reached any agreement-and this Stipulation should not be interpreted as expressing a view-as to whether State Plaintiffs may further amend their pleadings with respect to state antitrust claims or any other claims.The Stipulation is entered as an Order of the Court with the following provisions: By February 24, 2023, the parties shall submit a stipulation describing with particularity, the claims or portions of claims governed by paragraph 2. SO ORDERED. (Signed by Judge P. Kevin Castel on 12/14/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 12/14/2022) |
| 12/16/2022 | 418 | MDL Dkt. 3010 | RESPONSE to Motion re: (64 in 1:21-cv-06870-PKC, 29 in 1:21-cv-07045-PKC, 403 in 1:21-md-03010-PKC) MOTION to Seal Consolidated Amended Class Action Complaint. . Document filed by Alphabet Inc., Google LLC, Youtube, LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC. (Sessions, Justina) (Entered: 12/16/2022) |
| 12/16/2022 | 419 | MDL Dkt. 3010 | DECLARATION of Justina K. Sessions re: (418 in 1:21-md-03010-PKC) Response to Motion, DECLARATION OF JUSTINA K. SESSIONS IN SUPPORT OF DEFENDANT GOOGLE LLC'S RESPONSE TO PLAINTIFF'S MOTION FOR LEAVE TO FILE THE CONSOLIDATED AMENDED CLASS ACTION COMPLAINT UNDER SEAL (64 in 1:21-cv-06870-PKC, 29 in 1:21-cv-07045-PKC, 403 in 1:21-md-03010-PKC). Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC.(Sessions, Justina) (Entered: 12/16/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 12/16/2022 | 420 | MDL Dkt. 3010 | ***SELECTED PARTIES***DECLARATION of Justina K. Sessions re: (418 in 1:21-md-03010-PKC) Response to Motion, DECLARATION OF JUSTINA K. SESSIONS IN SUPPORT OF DEFENDANT GOOGLE LLC'S RESPONSE TO PLAINTIFF'S MOTION FOR LEAVE TO FILE THE CONSOLIDATED AMENDED CLASS ACTION COMPLAINT UNDER SEAL (64 in 1:21-cv-06870-PKC, 29 in 1:21-cv-07045-PKC, 403 in 1:21-md 03010-PKC). Document filed by Youtube, LLC, Alphabet Inc., Google LLC, Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Facebook Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Meta Platforms, Inc., Meta Platforms, Inc. f/k/a Facebook, Inc., Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Kimberly Negron, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Reporters Committee for Freedom of the Press and 23 Media Organizations, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra, Shoshana Zuboff, Google L.L.C, Mint Rose Day Spa LLC. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKCMotion or Order to File Under Seal: 403 . (Sessions, Justina) (Entered: 12/16/2022) |
| 12/16/2022 | 421 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Kevin J. Orsini dated December 16, 2022 re: (403 in 1:21-md-03010-PKC) MOTION to Seal Consolidated Amended Class Action Complaint. . Document filed by Meta Platforms, Inc.. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC.(Orsini, Kevin) (Entered: 12/16/2022) |
| 12/19/2022 | 422 | MDL Dkt. 3010 | RESPONSE in Support of Motion re: (64 in 1:21-cv-06870-PKC) MOTION to Seal Consolidated Amended Class Action Complaint. . Document filed by Mint Rose Day Spa LLC, SPX Total Body Fitness LLC, SkinnySchool LLC. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC.(Isquith, Fred) (Entered: 12/19/2022) |
| 12/19/2022 | 423 | MDL Dkt. 3010 | MEMO ENDORSEMENT: on re: (36 in 1:21-cv-07045-PKC, 421 in 1:21-md-03010-PKC, 71 in 1:21-cv-06870- PKC) Response to Motion, filed by Meta Platforms, Inc. ENDORSEMENT: Application Granted. SO ORDERED. (Signed by Judge P. Kevin Castel on 12/19/2022) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06870-PKC, 1:21-cv-07045-PKC (ama) (Entered: 12/19/2022) |
| 12/20/2022 | 424 | MDL Dkt. 3010 | MOTION for Amanda Jean Wentz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC 27114655. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of Arkansas. (Attachments: # 1 Affidavit Declaration Supporting Motion to Appear Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order for Pro Hac Vice Admission).(Wentz, Amanda) (Entered: 12/20/2022) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 01/03/2023 | 427 | MDL Dkt. 3010 | PROPOSED STIPULATION AND ORDER. Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Kimberly Negron, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra..(Keller, Ashley) (Entered: 01/03/2023) |
| 01/03/2023 | 428 | MDL Dkt. 3010 | STIPULATION AND ORDER REGARDING EXPERT DISCOVERY: Pursuant to Fed. R. Civ. P. 29, the Parties hereto, through their respective Counsel of record, hereby stipulate to the following regarding the scope of expert discovery and testimony in the Actions. And as set forth herein. The Parties are not required to produce or exchange logs reflecting any of the aforementioned items that are not subject to discovery or production pursuant to this Stipulation and Order. SO ORDERED. (Signed by Judge P. Kevin Castel on 1/03/2023) (ama) (Entered: 01/03/2023) |
| 01/04/2023 | 429 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated January 4, 2023 re: Pre-Trial Order No. 5. Document filed by Meta Platforms, Inc...(Orsini, Kevin) (Entered: 01/04/2023) |
| 01/05/2023 | 430 | MDL Dkt. 3010 | MEMO ENDORSEMENT on ORDER GRANTING THE PLAINTIFFS' MOTION FOR LEAVE TO FILE THE UNREDACTED COMPLAINT UNDER SEAL: granting (403) Motion to Seal in case 1:21-md-03010-PKC; granting (64) Motion to Seal in case 1:21-cv-06870-PKC; granting (29) Motion to Seal in case 1:21-cv-07045- PKC. ENDORSEMENT: SO ORDERED. (Signed by Judge P. Kevin Castel on 1/05/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC (ama) (Entered: 01/05/2023) |
| 01/05/2023 |  | MDL Dkt. 3010 | Set/Reset Deadlines: Amended Pleadings due by 1/13/2023. Associated Cases: 1:21-md-03010-PKC, 1:21-cv 06870-PKC, 1:21-cv-07045-PKC(ama) (Entered: 01/05/2023) |
| 01/12/2023 | 431 | MDL Dkt. 3010 | NOTICE of Withdrawal of Counsel. Document filed by State of Idaho..(DeLange, Brett) (Entered: 01/12/2023) |
| 01/12/2023 | 432 | MDL Dkt. 3010 | ORDER: Meta Platforms, Inc. ("Meta") asserts in a letter dated January 4, 2023 that because all discovery relating to the Network Bidding Agreement ("NBA") has been stayed and, it asserts, that all claims against it relate to the NBA, then all discovery against it is stayed. The syllogism appears correct, provided the premise that all claims against it relate to the NBA is correct. Because no pleading against Meta has ever been before the Court for a ruling and none is cited in the letter, the Court is unable to confirm that [discovery] deadlines in PTO-5... do not apply to it.The Court does note that no other party has taken issue with the assertion in the January 4, 2023 letter. SO ORDERED. (Signed by Judge P. Kevin Castel on 1/12/2023) (ama) (Entered: 01/12/2023) |
| 01/13/2023 | 222 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated January 13, 2023 re: Proposed ESI Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)Filed In Associated Cases: 1:21-md-03010-PKC et al..(Mahr, Eric) (Entered: 01/13/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 1/13/2023 | 433 | MDL Dkt. 3010 | ***SELECTED PARTIES*** AMENDED COMPLAINT amending 406 Complaint, 416 Amended Complaint, 404 Complaint against Google LLC with JURY DEMAND.Document filed by Mint Rose Day Spa LLC, SkinnySchool LLC, SPX Total Body Fitness LLC, Google LLC, Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Meta Platforms, Inc. f/k/a Facebook, Inc., Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. Related document: 406 Complaint, 416 Amended Complaint, 404 Complaint.Motion or Order to File Under Seal: 430 .(Baxter-Kauf, Kate) (Entered: 01/13/2023) |
| 01/13/2023 | 435 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated January 13, 2023 re: Proposed ESI Order. Document filed by Meta Platforms, Inc...(Orsini, Kevin) (Entered: 01/13/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 1/14/2023 | 223 | SDNY Dkt. 06841 | FILING ERROR - DEFICIENT DOCKET ENTRY - FILER ERROR -(SEE #439 in 1:21-md-3010)) LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier dated 01/13/2023 re: Plaintiffs' Proposed ESI Order. Document filed by Union City Daily Messenger, Inc., Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra, Kinin, Inc., Raintree Medical And Chiropractic Center LLC, Rodrock Chiropractic Pa, THE NATION COMPANY, L.P., The Progressive, Inc, Appen Media Group, Inc., Commonwealth of Puerto Rico, State |
| 01/17/2023 | 437 | MDL Dkt. 3010 | MOTION to Substitute Attorney. Old Attorney: David A.F. McCoy and Johnathan R. Carter, New Attorney: Amanda Wentz . Document filed by State of Arkansas. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Substitution).(Wentz, Amanda) (Entered: 01/17/2023) |
| 01/17/2023 | 438 | MDL Dkt. 3010 | ORDER REGARDING CLAWBACK DOCUMENTS: granting in part 368 Motion to Compel. Plaintiff's motion (ECF 368) is GRANTED in part. The privilege claim as to the first document,'627, has been withdrawn. The claimof privilege as to the redaction on '804 is not upheld. The redaction on '029 is upheld on the grounds of privilege and work product. The privilege claim on the first redaction on '469 is withdrawn, on the second redaction on 469 is upheld and the redaction on '470 not upheld. Apart from the ruling on the four documents, plaintiffs also complain of the adequacy of the descriptions on Google's privilege log for the remainder of the 58 clawback documents. The parties are directed to meet and confer on this issue within 21 days and, if appropriate, agree upon supplementation of the privilege log or other relief. The Clerk is directed to terminate the motion. (ECF 368.). SO ORDERED. (Signed by Judge P. Kevin Castel on 1/17/2023) (ama) (Entered: 01/17/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 01/20/2023 | 224 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier dated 01/13/2023 re: Plaintiffs' Proposed ESI Order. Document filed by Union City Daily Messenger, Inc., Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra, Kinin, Inc., Raintree Medical And Chiropractic Center LLC, Rodrock Chiropractic Pa, Genius Media Group, Inc., THE NATION COMPANY, L.P., The Progressive, Inc, Appen Media Group, Inc., Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota, Mint Rose Day Spa LLC, Clarksburg Publishing Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Filed In Associated Cases: 1:21-md-03010-PKC et al..(Brown, Alex) (Entered: 01/20/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 12/1/2023 | 225 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier dated 02/01/2023 re: Per Court's PTO No. 5 [Dkt. 394] Plaintiffs' Topics and Positions for CMC Scheduled February 15, 2023. Document filed by Union City Daily Messenger, Inc., Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra, Kinin, Inc., Raintree Medical And Chiropractic Center LLC, Rodrock Chiropractic Pa, THE NATION COMPANY, L.P., The Progressive, Inc, Appen Media Group, Inc., Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State |
| 02/01/2023 | 226 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated 2/01/2023 re: February 15, 2023 Case Management Conference. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - Plaintiffs' RFPs)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841- PKC.(Mahr, Eric) (Entered: 02/01/2023) |
| 02/02/2023 | 443 | MDL Dkt. 3010 | ORDER: The Conference presently scheduled for February 15, 2023 at 2 p.m. is adjourned to February 16, 2023 at 2:30 p.m. in Courtroom 11D. The sole issue that the Court will entertain at the Conference is the dueling ESI protocols. The Court has the submission of the plaintiffs' Coordinating Committee, as well as defendants' submissions. If any party is of the view that the written submissions are inadequate, they are invited to make a written submission by February 8, 2023. It therefore should be appropriate to hear from one lawyer from each side on the issue of the ESI protocol. By February 8, each side shall send to the Chambers email in-box (CastelNYSDChambers@nysd.uscourts.gov) an electronic version of their proposed ESI protocol in MS Word format. To repeat, the Conference is not an opportunity for a lawyer for a party to raise an issue not germane to the above-stated purpose of the Conference. SO ORDERED., ( Case Management Conference set for 2/16/2023 at 02:30 PM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 2/02/2023) (ama) (Entered: 02/02/2023) |
| 02/08/2023 | 464 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated February 8, 2023 re: Proposed ESI Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 02/08/2023) |
| 02/10/2023 | | MDL Dkt. 3010 | NOTICE: The conference scheduled for February 16, 2023 is adjourned to February 22, 2023 at 11:00 a.m. in Courtroom 11D. (Nacanther, Florence) (Entered: 02/10/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 02/16/2023 | 227 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier dated 02/16/2023 re: Response to Dkt. 392. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, State of South Dakota, State of Alaska, State of Florida, State of North Dakota.Filed In Associated Cases: 1:21-md-03010-PKC et al..(Lanier, W.) (Entered: 02/16/2023) |
| 02/21/2023 | 468 | MDL Dkt. 3010 | JOINT LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated February 21, 2023 re: Proposed ESI Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - Joint Submission re ESI).(Sessions, Justina) (Entered: 02/21/2023) |
| 02/22/2023 | | MDL Dkt. 3010 | Minute Entry for proceedings held before Judge P. Kevin Castel: Oral Argument held on 2/22/2023 re: 468 . The Court hears argument on proposed ESI Order. Within 14 days, the parties should further meet and confer. Court reserves decision. (Court Reporter Sadie Herbert) (Nacanther, Florence) (Entered: 02/22/2023) |
| 02/22/2023 | 469 | MDL Dkt. 3010 | MOTION for Jonathan K. Van Patten to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of South Dakota. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Exhibit Affidavit of Jonathan Van Patten, # 3 Text of Proposed Order Proposed Order for Admission).(Van Patten, Jonathan) (Entered: 02/22/2023) |
| 02/23/2023 | 228 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated 02/23/2023 re: Response to State Plaintiffs Letter (ECF 466) Requesting Leave to Amend. Document filed by Google LLC. (Attachments: # 1 Appendix A)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 02/23/2023) |
| 02/23/2023 | 471 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Jonathan K Van Patten on behalf of State of South Dakota..(Van Patten, Jonathan) (Entered: 02/23/2023) |
| 02/23/2023 | 472 | MDL Dkt. 3010 | NOTICE of Withdrawal of Counsel. Document filed by State of South Dakota..(Lafrentz, Yvette) (Entered: 02/23/2023) |
| 02/24/2023 | 229 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Ashley Keller dated 02/24/2023 re: State Law Stipulation. Document filed by State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of North Dakota, State of South Carolina, The State of Texas, State of South Dakota, State of North Dakota. (Attachments: # 1 Exhibit A - Agreed Stipulation Provisions, # 2 Exhibit B - Agreed and Disagreed Stipulation Provisions)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 02/24/2023) |
| 02/24/2023 | 230 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated 02/24/2023 re: State Law Stipulation. Document filed by Google LLC. (Attachments: # 1 Exhibit A - Google's Proposed Stipulation, # 2 Exhibit B - Email Correspondence, # 3 Exhibit C - Plaintiffs' February 22nd Redline)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 02/25/2023) |
| 02/27/2023 | 231 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from W. Mark Lanier and Ashley Keller dated 02/27/2023 re: Venue Issue. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, State of South Dakota, State of Alaska, State of Florida, State of North Dakota.Filed In Associated Cases: 1:21-md-03010-PKC et al..(Lanier, W.) (Entered: 02/27/2023) |
| 02/27/2023 | 232 | SDNY Dkt. 06841 | NOTICE of Filing. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas, Commonwealth of Puerto Rico, State of South Dakota, State of Alaska, State of Florida, State of North Dakota. (Attachments: # 1 Exhibit Ex A - JPML Filing)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 02/27/2023) |
| 03/03/2023 | 233 | SDNY Dkt. 06841 | TRANSCRIPT of Proceedings re: CONFERENCE held on 2/22/2023 before Judge P. Kevin Castel. Court Reporter/Transcriber: Sadie Herbert, (212) 805-0310. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/24/2023. Redacted Transcript Deadline set for 4/3/2023. Release of Transcript Restriction set for 6/1/2023.Filed In Associated Cases: 1:21-md-03010-PKC et al..(McGuirk, Kelly) (Entered: 03/03/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 03/03/2023 | 234 | SDNY Dkt. 06841 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 2/22/2023 has been filed by the court reporter/transcriber in the above captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:21-md-03010-PKC et al.. (McGuirk, Kelly) (Entered: 03/03/2023) |
| 03/03/2023 | 484 | MDL Dkt. 3010 | MOTION to Seal . Document filed by Mint Rose Day Spa LLC, SPX Total Body Fitness LLC, SkinnySchool LLC. (Attachments: # 1 Exhibit A Slip Sheet, # 2 Text of Proposed Order [PROPOSED ORDER]Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06870-PKC, 1:21-cv-07045-PKC.(Baxter-Kauf, Kate) (Entered: 03/03/2023) |
| 03/06/2023 | 235 | SDNY Dkt. 06841 | ORDER REGARDING STATE PLAINTIFF STATE LAW CLAIMS: NOW THEREFORE, the Parties, through their respective counsel, hereby stipulate as follows: To the extent that any State Plaintiff alleges a state antitrust claim in the TAC based on allegations that the Network Bidding Agreement between Google and Meta Platforms, Inc. (f/k/a as Facebook) (the "NBA") constitutes an illegal contract, combination or conspiracy, such claim is hereby deemed dismissed. To the extent that any State Plaintiff alleges a state antitrust claim in the TAC based on allegations that Google's use of Enc1ypted User IDs constitutes monopolization or attempted monopolization of markets for ad exchanges, large-advertiser buying tools, and/or small-advertiser buying tools, such claim is deemed to have failed to allege that such conduct is anticompetitive. And as set forth herein. SO ORDERED. (Signed by Judge P. Kevin Castel on 3/06/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841- PKC (ama) (Entered: 03/06/2023) |
| 03/06/2023 | 494 | MDL Dkt. 3010 | ORDER GRANTING MOTION TO SUBSTITUTE COUNSEL: granting 437 Motion to Substitute Attorney. IT IS SO ORDERED. Attorney Johnathan R Carter and David A.F. McCoy terminated. (Signed by Judge P. Kevin Castel on 3/06/2023) (ama) (Entered: 03/06/2023) |
| 03/06/2023 | 495 | MDL Dkt. 3010 | PRE-TRIAL ORDER NO. 6: For reasons explained in Pre-Trial Order No. 1 and on the record at the September 24, 2021 conference, proceedings with regard to the States' state law claims have been stayed. Google has outlined the perceived deficiencies in the States' DTPA claims and the remedies sought by the States pursuant to those claims in a pre-motion letter dated October 28, 2022. (ECF 357.) The States now seek to amend their state law Deceptive Trade Practices Act("DTPA") claims, including allegations relating to remedy. (ECF 466.) The States' application does not relate to the federal antitrust claims nor to the States' state law analogues to the federal antitrust claims. Google opposes the application (ECF 473), arguing that the States have been afforded a full and fair opportunity to assert their strongest and best DTP A claims. The Court will allow the States to file a further amended complaint amending the Third Amended Complaint only as it relates to the DTP A and remedies for violations of the DTPA provided it does so within 60 days of this Order. Google's time to answer the further amended pleading is stayed pending further Order of this Court. SO ORDERED. (Signed by Judge P. Kevin Castel on 3/06/2023) (ama) (Entered: 03/06/2023) |
| 03/07/2023 | 236 | SDNY Dkt. 06841 | MOTION for Brooke Clason Smith to Withdraw as Attorney . Document filed by State of Idaho, State of Indiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas, State of South Dakota, State of North Dakota. (Attachments: # 1 Text of Proposed Order Order Granting Motion to Withdraw as Counsel)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 03/07/2023) |
| 03/08/2023 | 237 | SDNY Dkt. 06841 | ORDER GRANTING MOTION TO WITHDRAWAL AS COUNSEL: granting 236 Motion to Withdraw as Attorney. Attorney Brooke Clason Smith terminated. (Signed by Judge P. Kevin Castel on 3/07/2023) (ama) (Entered: 03/08/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 03/08/2023 | 500 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Plaintiffs Group dated March 8, 2023 re: Proposed ESI Order (Per 2/22/2023 Minute Entry). Document filed by Raintree Medical And Chiropractic Center LLC, AIM Media Midwest Operating, LLC, AIM Media Texas Operating, LLC, Aim Media Indiana Operating, LLC, Appen Media Group, Inc., Nicholas Arrieta, Associated Newspapers Ltd., Mark J. Astarita, Brown County Publishing Company Inc, Capital Region Independent Media LLC, Charleston Publishing Co., Inc., Clarion Publishing Company, Inc., Clarke Publishing, Inc., Clarksburg Publishing Company, Cliffy Care Landscaping LLC, Coastal Point LLC, Commonwealth Publishing Company, Inc., Commonwealth of Kentucky, Commonwealth of Puerto Rico, Delta Press Publishing Company, Inc., Delta-Democrat Publishing Company, Michael Devaney, ECENT Corporation, Eagle Printing Company, Emmerich Newspapers, Incorporated, Enterprise-Tocsin, Inc., Flag Publications, Inc., Franklinton Publishing Co., Inc., Gale Force Media, LLC, Genius Media Group, Inc., Gould Enterprises, Inc., Grenada Star, Inc., HD Media Company, LLC, Hanson Law Firm, PC, Hattiesburg Publishing, Inc., J.O. Emmerich & Associates, Inc., JLaSalle Enterprises LLC, Journal, Inc., Kinin, Inc., Kosciusko Star-Herald, Inc., Vitor Lindo, Louisville Publishing, Inc., Mail Media, Inc., Marion Publishing Company, Mikula Web Solutions, Inc., Mint Rose Day Spa LLC, Montgomery Publishing Co., Inc., Multi Media Channels LLC, Neighbor Newspapers, Inc., Newton County Appeal Inc., Organic Panaceas, LLC, Raintree Medical and Chiropractic Center, LLC, Robinson Communications Inc, Rodrock Chiropractic Pa, Rome News Media, LLC, SPX Total Body Fitness LLC, Savannah Publishing Co., Inc., Scott Publishing, Inc., Simpson Publishing Co., Inc., SkinnySchool LLC, Something Extra Publishing, Inc., Southern Community Newspapers, Inc., State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, Michael Stellman, Sterling International Consulting Group, Sunland Publishing Company, Inc., Surefreight Global LLC, Sweepstakes Today, LLC, Tallulah Publishing, Inc., Tate Record, Inc., The Nation Company, L.P., The Progressive, Inc., The State of Texas, Times Journal, Inc., Union City Daily Messenger, Inc., Weakley County Press, Inc., Yazoo Newspaper Co., Inc., Sara Yberra. (Attachments: # 1 Exhibit 1).(Coslett, Caitlin) (Entered: 03/08/2023) |
| 03/09/2023 | 238 | SDNY Dkt. 06841 | MOTION for Noah Stephen Heinz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC 27447604. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by The State of Texas. (Attachments: # 1 Exhibit Declaration, # 2 Exhibit Proposed Order)Filed In Associated Cases: 1:21-md 03010-PKC, 1:21-cv-06841-PKC.(Heinz, Noah) (Entered: 03/09/2023) |
| 03/09/2023 | 239 | SDNY Dkt. 06841 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr and Justina K. Sessions dated March 9, 2023 re: State Plaintiffs' Remand Letter. Document filed by Google LLC.Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 03/09/2023) |
| 03/09/2023 | 501 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated March 8, 2023 re: Proposed ESI Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Sessions, Justina) (Entered: 03/09/2023) |
| 03/09/2023 | 502 | MDL Dkt. 3010 | MOTION for Martha Reiser to Withdraw as Attorney . Document filed by Meta Platforms, Inc.. (Attachments: # 1 Text of Proposed Order (Proposed Order)).(Orsini, Kevin) (Entered: 03/09/2023) |
| 03/10/2023 | | SDNY Dkt. 06841 | >>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 238 MOTION for Noah Stephen Heinz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-27447604. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sac) (Entered: 03/10/2023) |
| 03/10/2023 | 505 | MDL Dkt. 3010 | ORDER TO WITHDRAW MARTHA REISER AS COUNSEL granting (502) Motion to Withdraw as Attorney. IT IS HEREBY ORDERED that Martha Reiser be withdrawn as Counsel for Defendant Meta Platforms, Inc. in the above-referenced actions. Attorney Martha Reiser terminated in case 1:21-md-03010-PKC. (Signed by Judge P. Kevin Castel on 3/10/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06871-PKC (va) Modified on 3/21/2023 (tro). (Entered: 03/10/2023) |
| 03/12/2023 | 240 | SDNY Dkt. 06841 | ORDER granting 238 Motion for Noah Stephen Heinz to Appear Pro Hac Vice (HEREBY ORDERED by Judge P. Kevin Castel)(Text Only Order) (Nacanther, Florence) (Entered: 03/12/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 03/15/2023 | 507 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Anna Schneider on behalf of State of Montana. (Attachments: # 1 Affidavit Declaration of Anna K. Schneider, # 2 Text of Proposed Order Proposed Order for Admission Pro Hac Vice). (Schneider, Anna) (Entered: 03/15/2023) |
| 03/17/2023 | 508 | MDL Dkt. 3010 | ORDER REGARDING DISCOVERY PROCEDURE: NOW THEREFORE, it is hereby ORDERED: Except as specifically set forth herein, this Order does not alter or affect the applicability of the Federal Rules of Civil Procedure or Local Rules for the United States District Court for the Southern District of New York. The production specifications set forth in this Stipulation and Order apply to Documents and ESI that is to be produced in the first instance in the above-captioned litigation. The parties will meet and confer concerning the applicability of this Stipulation and Order to any Documents to be reproduced in this action that were previously produced in another action or as part of a pre-complaint investigation. The production specifications set forth in this Stipulation and Order do not apply to databases, data sources, logs, and other structured data except as described in paragraph L below. Subject to paragraph I.2 above, the parties agree to produce documents in the formats described in Appendix 1 to this Order. If particular documents warrant a different format, the parties will cooperate to arrange for the mutually acceptable production of such documents. The parties agree, to the extent practicable, not to materially degrade the searchability of the documents as part of the document production process. And as set forth herein. SO ORDERED. (Signed by Judge P. Kevin Castel on 3/17/2023) (ama) (Entered: 03/17/2023) |
| 04/04/2023 | 241 | SDNY Dkt. 06841 | MOTION to Transfer Case Google's Motion to Transfer. Document filed by Google LLC..(Callahan, Bryce) (Entered: 04/04/2023) |
| 04/21/2023 | 528 | MDL Dkt. 3010 | LETTER MOTION to Compel Google to produce 800,000 documents addressed to Judge P. Kevin Castel from John Thorne on behalf of counsel for all private plaintiffs dated 04/21/2023. Document filed by Associated Newspapers Ltd., Mail Media, Inc.. (Attachments: # 1 Exhibit A - 2023 03 28 Letter to R McCallum re Google Discovery, # 2 Exhibit B - 2023 04 12 Letter to Google re DOJ Production and Subpoenas 4863-9549-6029 v, # 3 Exhibit C - 2023 04 21 Email Chain).(Thorne, John) (Entered: 04/21/2023) |
| 04/25/2023 | 242 | SDNY Dkt. 06841 | RESPONSE in Support of Motion re: 241 MOTION to Transfer Case Google's Motion to Transfer. Google's Reply in Support of Its Motion to Transfer. Document filed by Google LLC. (Attachments: # 1 Exhibit Exh A - 2023-4-03 LLF & KP Letter to Julie Elmer responding to 2023-03-27 Letter).(Callahan, Bryce) (Entered: 04/25/2023) |
| 04/26/2023 | 529 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated April 26, 2023 re: 528 LETTER MOTION to Compel Google to produce 800,000 documents addressed to Judge P. Kevin Castel from John Thorne on behalf of counsel for all private plaintiffs dated 04/21/2023. . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 04/26/2023) |
| 04/26/2023 | 530 | MDL Dkt. 3010 | LETTER REPLY to Response to Motion addressed to Judge P. Kevin Castel from John Thorne on behalf of counsel for all private plaintiffs dated 04/26/2023 re: 528 LETTER MOTION to Compel Google to produce 800,000 documents addressed to Judge P. Kevin Castel from John Thorne on behalf of counsel for all private plaintiffs dated 04/21/2023. . Document filed by Associated Newspapers Ltd., Mail Media, Inc...(Thorne, John) (Entered: 04/26/2023) |
| 04/26/2023 | 532 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated April 26, 2023 re: clarifying ECF No. 529. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 04/26/2023) |
| 04/28/2023 | 536 | MDL Dkt. 3010 | LETTER MOTION for Discovery Coordination Order addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 4/28/2023. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - Proposed Order re Coordination of Discovery, # 2 Exhibit B - Letter from MDL Plaintiffs, # 3 Exhibit C - Letter from Meta, # 4 Exhibit D - Meta Proposal).(Mahr, Eric) (Entered: 04/28/2023) |
| 05/01/2023 | 538 | MDL Dkt. 3010 | MEMO ENDORSEMENT: on re: 537 Letter, filed by Mikula Web Solutions, Inc., The Progressive, Inc., Genius Media Group, Inc., The Nation Company, L.P., JLaSalle Enterprises LLC, Sterling International Consulting Group. ENDORSEMENT: Application to file response by May 5, 2023 is GRANTED. SO ORDERED., ( Responses due by 5/5/2023) (Signed by Judge P. Kevin Castel on 5/01/2023) (ama) (Entered: 05/01/2023) |
| 05/01/2023 | 539 | MDL Dkt. 3010 | MEMO ENDORSEMENT: on re: 529 Response to Motion, filed by Google LLC, Youtube, LLC, Alphabet Inc., Motions terminated: 528 LETTER MOTION to Compel Google to produce 800,000 documents. addressed to Judge P. Kevin Castel from John Thorne on behalf of counsel for all private plaintiffs dated by Mail Media, Inc., Associated Newspapers Ltd. ENDORSEMENT: On Consent of Google and over the limited objection of plaintiffs on timing Google shall produce the approximately 800,000 documents produced by Google to the DOJ to all plaintiffs in the MDL by May 30, 2023. Letter Motion (Doc. 528) is terminated. SO ORDERED. (Signed by Judge P. Kevin Castel on 5/01/2023) (ama) (Entered: 05/02/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 05/05/2023 | 541 | MDL Dkt. 3010 | FOURTH AMENDED COMPLAINT amending 195 Amended Complaint,, against Google LLC with JURY DEMAND.Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas. Related document: 195 Amended Complaint,,...(Keller, Ashley) (Entered: 05/05/2023) |
| 05/05/2023 | 542 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Philip C. Korologos dated May 5, 2023 re: 536 LETTER MOTION for Discovery Coordination Order addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 4/28/2023. . Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc...(Korologos, Philip) (Entered: 05/05/2023) |
| 05/09/2023 | 543 | MDL Dkt. 3010 | ORDER: Claims by the United States and ce1iain State plaintiffs, similar in nature to those presented in actions in this MDL, are pending before Judge Brinkema in the Eastern District of Virginia. United States v Google LLC, 23 cv 108 (E.D. Va.) (the "E.D. Va. Action"). Fact discovery in the E.D. Va. Action is reportedly set to close on September 9, 2023. Fact discovery in the MDL is set to close on June 24, 2024. There will be a conference on May16, 2023 at 2 p.m. in Courtroom 11 D to hear the views of the parties. Any party wishing to propose an Order may do so by May 15, 2023 at 5 pm. Counsel for the plaintiffs in the E.D. Va. Action are invited to attend. Google is directed to deliver a copy of this Order to counsel for the plaintiffs in the E.D. Va. Action. And as set forth herein. SO ORDERED., ( Fact Discovery due by 6/24/2024., Status Conference set for 5/16/2023 at 02:00 PM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 5/09/2023) (ama) (Entered: 05/09/2023) |
| 05/11/2023 | 544 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Ashley Keller dated 05/11/2023 re: Substantial Completion. Document filed by Commonwealth of Kentucky, Commonwealth of Puerto Rico, State of Alaska, State of Arkansas, State of Florida, State of Idaho, State of Indiana, State of Louisiana, State of Mississippi, State of Missouri, State of Montana, State of Nevada, State of North Dakota, State of South Carolina, State of South Dakota, State of Utah, The State of Texas..(Keller, Ashley) (Entered: 05/11/2023) |
| 05/11/2023 | 545 | MDL Dkt. 3010 | MEMO ENDORSEMENT: on re: 544 Letter filed by State of Indiana, Commonwealth of Kentucky, State of South Dakota, The State of Texas, State of Nevada, State of Idaho, State of Mississippi, State of Arkansas, State of Missouri, Commonwealth of Puerto Rico, State of Utah, State of Alaska, State of Montana, State of South Carolina, State of Florida, State of North Dakota, State of Louisiana. ENDORSEMENT: Having read the letter of May 11 (ECF 544) the Court is unsure that "this issue" (ECF 544 at 3) is well defined or ripe but plaintiff may raise it at the May 16 conference. SO ORDERED., ( Status Conference set for 5/16/2023 at 02:00 PM before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 5/11/2023) (ama) (Entered: 05/11/2023) |
| 05/15/2023 | 547 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 5/15/2023 re: Coordination Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - Proposed Order, # 2 Exhibit B - E.D.V.A. Order).(Mahr, Eric) (Entered: 05/15/2023) |
| 05/15/2023 | 548 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Philip C. Korologos dated May 15, 2023 re: proposing an Order concerning discovery coordination pursuant to the Court's May 9, 2023 Order. Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc.. (Attachments: # 1 Exhibit A (Proposed Pre-Trial Order No. 7)). (Korologos, Philip) (Entered: 05/15/2023) |
| 05/15/2023 | 549 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated 05/15/2023 re: Coordination Order. Document filed by Meta Platforms Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit (Redline Version of Proposed Order)).(Orsini, Kevin) (Entered: 05/15/2023) |
| 05/15/2023 | 550 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 5/15/2023 re: Substantial Completion of Production. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - J. Sessions Letter).(Mahr, Eric) (Entered: 05/15/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 05/16/2023 | 243 | SDNY Dkt. 06841 | ORDER: The Court held a pretrial conference today on the coordination of discovery in this MDL with a similar action brought by different plaintiffs before Judge Brinkema in the Eastern District of Virginia. United States v Google LLC, 23 cv 108 (E.D. Va.) (the "E.D. Va. Action"). The Court notes with gratitude the efforts of Magistrate Judge Anderson of the Eastern District of Virginia in resolving certain issues relating to the draft Coordination Order. The revised draft, following Magistrate Judge Anderson's rulings, has gained the assent of the parties to the E.D. Va. Action. The Court has considered the oral presentations and written submissions of the parties to the MDL relating to the draft Coordination Order. Pursuant to the authority of Rule 16(a)(1), (a)(3), (b)(3)(B)(ii), (c) (2)(F), (L) & (P), Fed. R. Civ. P., the Court is prepared to enter the draft Coordination Order in the MDL (with two minor changes) and will await delivery of a final execution copy. There are additional provisions relevant to coordination that relate solely to the MDL actions and, thus, are set forth in this Order. For good cause shown, the Court may allow parties to the MDL to examine witnesses for additional time beyond the limit set forth in in the Coordination Order or any prior Order of this Court if a party produces documents after the deadline for substantial completion of document production and the belated production has meaningfully impacted the deposition of the witness. To avoid interfering with the timely proceeding of discovery in the E.D. Va. Action, any such extended examination will occur after the conclusion of fact discovery in the E.D. Va. Action. The Court does not presently anticipate lifting the stay of discovery relating to the Network Bidding Agreement ("NBA"). But if the stay is lifted, the Court acknowledges the right of parties to the MDL to conduct discovery relating to the NBA and will enter appropriate Orders at that time. All depositions of MDL plaintiffs are stayed until the conclusion of fact discovery in the E.D. Va. Action. SO ORDERED. (Signed by Judge P. Kevin Castel on 5/16/2023) Filed In Associated Cases: 1:21-md-03010-PKC et al. (ama) (Entered: 05/16/2023) |
| 05/16/2023 |  | MDL Dkt. 3010 | Minute Entry for proceedings held before Judge P. Kevin Castel: Case Management Conference held on 5/16/2023. The Court heard argument on 1) a coordination order with the Eastern District of Virginia Litigation, 2) search terms for use in discovery and 3) the stay related to Inform Inc. See Order in relation to coordination. The parties will update the Court on the status of search term negotiations. The Court will await further submissions from the parties on the stay as to Inform. (Court Reporter Martha Martin) (Nacanther, Florence) (Entered: 05/22/2023) |
| 5/31/2023 | 244 | SDNY Dkt. 06841 | TRANSCRIPT of Proceedings re: CONFERNECE held on 5/16/2023 before Judge P. Kevin Castel. Court Reporter/Transcriber: Martha Martin, (212) 805-0300. Transcript may be viewed at the court public terminal orpurchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/21/2023. Redacted Transcript Deadline set for 7/3/2023. Release of Transcript Restriction set for 8/29/2023.Filed In Associated Cases: 1:21-md-03010-PKC et al..(McGuirk, Kelly) (Entered: 05/31/2023) |
| 05/31/2023 | 245 | SDNY Dkt. 06841 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 5/16/2023 has been filed by the court reporter/transcriber in the above captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:21-md-03010-PKC et al.. (McGuirk, Kelly) (Entered: 05/31/2023) |
| 05/31/2023 |  | MDL Dkt. 3010 | Set/Reset Deadlines: Motions due by 7/31/2023. Responses due by 9/1/2023 Replies due by 9/23/2023. (ama) (Entered: 05/31/2023) |
| 06/01/2023 | 563 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 6/1/2023 re: Coordination Order. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit A - Proposed Order, # 2 Exhibit B - Proposed Order "Redline").(Mahr, Eric) (Entered: 06/01/2023) |
| 06/02/2023 | 246 | SDNY Dkt. 06841 | MOTION for Daniel Strunk to Withdraw as Attorney . Document filed by State of Idaho, State of Indiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas. (Attachments: # 1 Text of Proposed Order [PROPOSED] Order Granting Motion to Withdraw Daniel Strunk as Counsel of Record)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 06/02/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 06/02/2023 | 564 | MDL Dkt. 3010 | ORDER REGARDING COORDINATION OF DISCOVERY: For purposes of this Order, the following definitions will apply: a. "Confidential Information" means material that qualifies as "Confidential Information" as that term is defined in either paragraph l(b) of the MDL Confidentiality Order or paragraph 1(b) of the Virginia Protective Order. b. "Coordinated Case" means the MDL or the Virginia Case. "Coordinated Cases" means the MDL and the Virginia Case. and as set forth herein. This Order shall not come into effect unless and until it has been entered in both the MDL and the Virginia Case. IT IS HEREBY SO ORDERED. (Signed by Judge P. Kevin Castel on 6/01/2023) (ama) (Entered: 06/02/2023) |
| 06/02/2023 | 565 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Philip C. Korologos dated June 2, 2023 re: search terms and related discovery discussions. Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc... (Korologos, Philip) (Entered: 06/02/2023) |
| 06/04/2023 | 247 | SDNY Dkt. 06841 | ORDER GRANTING MOTION TO WITHDRAWAL AS COUNSEL granting (566) Motion to Withdraw as Attorney. Attorney Daniel Strunk terminated in case 1:21-md-03010-PKC; granting (246) Motion to Withdraw as Attorney. IT IS HEREBY ORDERED that Daniel Strunk is withdrawn as counsel for the Plaintiff States, Texas, Idaho, Indiana, Mississippi, North Dakota, South Carolina, and South Dakota and shall be removed from the Case Management/Electronic Case Files (CM/ECF) notification in the above-captioned proceeding. Attorney Daniel Strunk terminated in case 1:21-cv-06841-PKC (Signed by Judge P. Kevin Castel on 6/4/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (rro) (Entered: 06/05/2023) |
| 06/05/2023 | 255 | SDNY Dkt. 06841 | CERTIFIED TRUE COPY OF MDL REMAND OUT ORDER FROM THE MDL PANEL...Pursuant to 28 U.S.C. 1407, this action is remanded from the U.S.D.C. (S.D.N.Y) to the transferor court United States District Court - Eastern District of Texas. (Signed by MDL Panel on 6/5/2023) (vba) (Entered: 08/14/2023) |
| 06/08/2023 | 568 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions and Eric Mahr dated June 8, 2023 re: June 2, 2023 letter from Philip C. Korologos re: search terms and related discovery discussions. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 06/08/2023) |
| 06/12/2023 | 248 | SDNY Dkt. 06841 | LETTER MOTION to Stay Transfer addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 6/12/2023. Document filed by Google LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Mahr, Eric) (Entered: 06/12/2023) |
| 06/12/2023 | 249 | SDNY Dkt. 06841 | ORDER denying (569) Letter Motion to Stay re: (569 in 1:21-md-03010-PKC, 248 in 1:21-cv-06841-PKC) LETTER MOTION to Stay Transfer addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 6/12/2023. in case 1:21-md-03010-PKC; denying (248) Letter Motion to Stay re: (569 in 1:21-md-03010- PKC, 248 in 1:21-cv-06841-PKC) LETTER MOTION to Stay Transfer addressed to Judge P. Kevin Castel from Eric Mahr & Justina K. Sessions dated 6/12/2023. in case 1:21-cv-06841-PKC One week after the Judicial Panel on Multidistrict Litigation issued an Order of remand, Google applies to the undersigned for a stay of that Order, to be issued by 5 p.m. today. Google states that it also has filed an emergency motion to the JPML for a stay and brings its application to this Court "out of an abundance of caution." Google's stay application is properly considered by the JPML and not this Court. Google points to no authority that gives this Court jurisdiction to sit in review of the JPML. Its application is therefore DENIED. SO ORDERED.. (Signed by Judge P. Kevin Castel on 6/12/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ks) (Entered: 06/12/2023) |
| 06/13/2023 | 250 | SDNY Dkt. 06841 | TRANSCRIPT of Proceedings re: ARGUMENT held on 8/31/2022 before Judge P. Kevin Castel. Court Reporter/Transcriber: Martha Martin, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/5/2023. Redacted Transcript Deadline set for 7/14/2023. Release of Transcript Restriction set for 9/11/2023.Filed In Associated Cases: 1:21-md-03010-PKC et al..(McGuirk, Kelly) (Entered: 06/13/2023) |
| 06/13/2023 | 251 | SDNY Dkt. 06841 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 8/31/2022 has been filed by the court reporter/transcriber in the above captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:21-md-03010-PKC et al.. (McGuirk, Kelly) (Entered: 06/13/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 06/14/2023 | 252 | SDNY Dkt. 06841 | NOTICE of Google's Withdrawal of Motion re: 242 Response in Support of Motion, 241 MOTION to Transfer Case Google's Motion to Transfer.. Document filed by Google LLC..(Callahan, Bryce) (Entered: 06/14/2023) |
| 06/29/2023 | 576 | MDL Dkt. 3010 | MOTION for Andrew Butler to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by State of Montana. (Attachments: # 1 Affidavit Declaration of Andrew Butler, # 2 Affidavit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order).(Butler, Andrew) (Entered: 06/29/2023) |
| 07/07/2023 | 581 | MDL Dkt. 3010 | NOTICE OF CHANGE OF ADDRESS by Justina K. Sessions on behalf of Alphabet Inc., Google LLC, Youtube, LLC. New Address: Freshfields Bruckhaus Deringer US LLP, 855 Main Street, Redwood City, CA, USA 94063, 650-618-9250..(Sessions, Justina) (Entered: 07/07/2023) |
| 7/14/2023 | 253 | SDNY Dkt. 06841 | MOTION for Jason A. Zweig to Withdraw as Attorney. Document filed by State of Idaho, State of Indiana, State of Mississippi, State of North Dakota, State of South Carolina, State of South Dakota, The State of Texas. (Attachments: # 1 Text of Proposed Order [PROPOSED] Order Granting Motion to Withdraw for Jason A. Zweig). Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Keller, Ashley) (Entered: 07/14/2023) |
| 07/19/2023 | 254 | SDNY Dkt. 06841 | ORDER GRANTING MOTION TO WITHDRAWAL AS COUNSEL: granting (584) Motion to Withdraw as Attorney. Attorney Jason Allen Zweig terminated in case 1:21-md-03010-PKC; granting (253) Motion to Withdraw as Attorney. Attorney Jason Allen Zweig terminated in case 1:21-cv-06841-PKC. (Signed by Judge P. Kevin Castel on 7/19/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 07/19/2023) |
| 07/21/2023 | 588 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Kevin J. Orsini dated July 21, 2023 re: Agreed Stipulation. Document filed by Meta Platforms, Inc. f/k/a Facebook, Inc.. (Attachments: # 1 Exhibit A - Stipulation).(Orsini, Kevin) (Entered: 07/21/2023) |
| 07/26/2023 | 590 | MDL Dkt. 3010 | MOTION for Koren W. Wong-Ervin to Withdraw as Attorney . Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Proposed Order Proposed Order).(Justus, Bradley) (Entered: 07/26/2023) |
| 07/27/2023 | 591 | MDL Dkt. 3010 | MOTION for Justina K. Sessions to Withdraw as Attorney . Document filed by Alphabet Inc., Google LLC. (Attachments: # 1 Exhibit Proposed Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-03446-PKC. (Sessions, Justina) (Entered: 07/27/2023) |
| 08/03/2023 | 256 | SDNY Dkt. 06841 | CERTIFIED TRUE COPY OF MDL ORDER FROM THE MDL PANEL LIFTING STAY OF CONDITIONAL TRANSFER ORDER... that the stay of the Panel's conditional transfer order designated as filed on 6/5/2023, is LIFTED and the action is transferred to the United States District Court - Eastern District of Texas for the coordinated or consolidated pretrial proceedings under 28 U.S.C. 1407. (Signed by MDL Panel on 8/3/2023) (vba) (Entered: 08/14/2023) |
| 08/03/2023 | 594 | MDL Dkt. 3010 | ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL granting 591 Motion to Withdraw as Attorney. Before the Court is a Motion to Withdraw Justina K. Sessions as Counsel for the Defendants Google LLC and Alphabet LLC in Associated Newspapers Ltd. And Mail Media, Inc. v. Google LLC and Alphabet Inc. (Case No. 1:21-cv-03446 (PKC)). The Court has determined that the motion should be granted. IT IS HEREBY ORDERED that Justina K. Sessions is withdrawn as counsel for the Defendants Google LLC and Alphabet LLC in Associated Newspapers Ltd. And Mail Media, Inc. v. Google LLC and Alphabet Inc. (Case No. 1:21-cv-03446 (PKC)). Attorney Justina K. Sessions terminated. (Signed by Judge P. Kevin Castel on 8/3/2023) (vfr) (Entered: 08/03/2023) |
| 08/03/2023 | 595 | MDL Dkt. 3010 | ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL granting 590 Motion to Withdraw as Attorney. IT IS HEREBY OREDRED that Koren W. Wong-Ervin is withdrawn as counsel for Defendants Google LLC, Alphabet Inc., and YouTube, LLC and shall be removed from the Case Management/Electronic Case Files (CM/ECF) notification in the above-captioned proceeding. Attorney Koren Wong-Ervin terminated. (Signed by Judge P. Kevin Castel on 8/3/2023) (vfr) (Entered: 08/03/2023) |
| 08/03/2023 | | MDL Dkt. 3010 | Set/Reset Deadlines: Motions due by 9/8/2023. Responses due by 10/6/2023 Replies due by 10/20/2023. (vfr) (Entered: 08/03/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 08/10/2023 | 597 | MDL Dkt. 3010 | ORDER of USCA (Certified Copy) USCA Case Number 23-0910. IT IS HEREBY ORDERED that Petitioner's motion for an emergency stay of the JPML order pending this Court's resolution of Petitioner's petition for a writ of mandamus is REFERRED to a three-judge motions panel or the panel that determines the petition for a writ of mandamus. IT IS FURTHER ORDERED that Petitioner's request for an administrative stay of the JPML order is granted until the motion for a stay pending resolution of the mandamus petition is determined. We note that the issuance of an administrative stay does not constitute a decision as to the merits of the motion for a stay pending resolution of Petitioner's mandamus petition. See Hassoun v. Searls, 976 F.3d 121, 126 (2d Cir. 2020) (describing extension of administrative stay to permit full consideration of motion). Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 8/9/2023. (tp) Modified on 8/10/2023 (tp). (Entered: 08/10/2023) |
| 08/14/2023 | 598 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated 08/14/23 re: Order at ECF 0594. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 08/14/2023) |
| 08/16/2023 | 599 | MDL Dkt. 3010 | MEMO ENDORSEMENT on re: 598 Letter Order at ECF 0594 filed by Google LLC, Youtube, LLC, Alphabet Inc. ENDORSEMENT : Application GRANTED. The Clerk is respectfully directed to update the docket to reflect that Justina K. Sessions remains counsel of record in 21-md-3010. SO ORDERED. (Signed by Judge P. Kevin Castel on 8/16/23) (yv) (Entered: 08/16/2023) |
| 08/29/2023 | 600 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Sean Murray on behalf of Alphabet Inc., Google LLC, Youtube, LLC..(Murray, Sean) (Entered: 08/29/2023) |
| 08/29/2023 | 601 | MDL Dkt. 3010 | MOTION for Claire L. Leonard to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC 28214737. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit of Claire Leonard, # 2 Exhibit Maryland Certificate of Good Standing, # 3 Exhibit DC Certificate of Good Standing, # 4 Exhibit Proposed Order).(Leonard, Claire) (Entered: 08/29/2023) |
| 08/29/2023 | 602 | MDL Dkt. 3010 | MOTION for Sara L. Salem to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-28214773. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Affidavit of Sara Salem, # 2 Exhibit Florida Certificate of Good Standing, # 3 Exhibit DC Certificate of Good Standing, # 4 Exhibit Proposed Order).(Salem, Sara) (Entered: 08/29/2023) |
| 08/30/2023 | 605 | MDL Dkt. 3010 | NOTICE of Withdrawal of Counsel. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Mollick, Jason) (Entered: 08/30/2023) |
| 08/30/2023 | 606 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Craig Matthew Reiser on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Reiser, Craig) (Entered: 08/30/2023) |
| 08/30/2023 | 607 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Denise Plunkett on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Plunkett, Denise) (Entered: 08/30/2023) |
| 08/30/2023 | 608 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Eva Hoi Wah Yung on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Yung, Eva) (Entered: 08/30/2023) |
| 08/31/2023 | 611 | MDL Dkt. 3010 | CONSENT MOTION for Protective Order (Modified). Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Proposed Order Modified Confidentiality Order, # 2 Proposed Order Proposed Order). (Justus, Bradley) (Entered: 08/31/2023) |
| 09/01/2023 | 257 | SDNY Dkt. 06841 | MOTION for Joseph M. Graham, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC 28232654. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Google LLC. (Attachments: # 1 Affidavit Affidavit, # 2 Exhibit Certificate, # 3 Exhibit Certificate, # 4 Proposed Order Proposed Order)Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(Graham, Joseph) (Entered: 09/01/2023) |
| 09/01/2023 | | SDNY Dkt. 06841 | >>>**NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (257 in 1:21-cv-06841- PKC, 613 in 1:21-md-03010-PKC) MOTION for Joseph M. Graham, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-28232654. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC(sgz) (Entered: 09/01/2023)** |
| 09/01/2023 | 612 | MDL Dkt. 3010 | ORDER: granting 610 Letter Motion for Leave to File Document. Application Granted. SO ORDERED. (Signed by Judge P. Kevin Castel on 9/01/2023) (ama) (Entered: 09/01/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 09/01/2023 | | MDL Dkt. 3010 | Set/Reset Deadlines: Motions due by 9/8/2023. (ama) (Entered: 09/01/2023) |
| 09/01/2023 | 614 | MDL Dkt. 3010 | MOTION for Stephen M. Hoeplinger to Withdraw as Attorney . Document filed by State of Missouri.. (Hoeplinger, Stephen) (Entered: 09/01/2023) |
| 09/06/2023 | 616 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated 09/06/2023 re: Seeking Clarification of Order Dated May 31, 2023 (ECF No. 562). Document filed by Alphabet Inc., Google LLC, Youtube, LLC, Youtube L.L.C..Filed In Associated Cases: 1:21-md-03010-PKC, 1:23-cv-01530-PKC.(Sessions, Justina) (Entered: 09/06/2023) |
| 09/07/2023 | 258 | SDNY Dkt. 06841 | ORDER granting 257 Motion for Joseph M. Graham, Jr. to Appear Pro Hac Vice (HEREBY ORDERED by Judge P. Kevin Castel)(Text Only Order) (Nacanther, Florence) (Entered: 09/07/2023) |
| 09/07/2023 | 259 | SDNY Dkt. 06841 | MEMO ENDORSEMENT on MOTION FOR WITHDRAWAL OF COUNSEL: granting (614) Motion to Withdraw as Attorney. ENDORSEMENT: Application Granted. SO ORDERED. Attorney Stephen M. Hoeplinger and Stephen Mark Hoeplinger terminated in case 1:21-md-03010-PKC. (Signed by Judge P. Kevin Castel on 9/07/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC (ama) (Entered: 09/07/2023) |
| 09/07/2023 | 619 | MDL Dkt. 3010 | MEMO ENDORSEMENT: on re: (616 in 1:21-md-03010-PKC, 79 in 1:23-cv-01530-PKC) Letter, filed by Google LLC, Youtube, LLC, Alphabet Inc., Youtube L.L.C. ENDORSEMENT: Application Granted. SO ORDERED., ( Replies due by 9/25/2023.) (Signed by Judge P. Kevin Castel on 9/07/2023) (ama) (Entered: 09/07/2023) |
| 09/07/2023 | 620 | MDL Dkt. 3010 | NOTICE of WITHDRAWAL OF COUNSEL. Document filed by Alphabet Inc.(Delaware Corporation), Google LLC, Youtube, LLC..(Sommer, Michael) (Entered: 09/07/2023) |
| 09/08/2023 | 621 | MDL Dkt. 3010 | MOTION for Caroline P. Boisvert to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC 28259130. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Alphabet Inc., Google LLC, Youtube, LLC, Google LLC. (Attachments: # 1 Affidavit of Caroline P. Boisvert, # 2 Exhibit Certificates of Good Standing, # 3 Proposed Order Proposed Order)Filed In Associated Cases: 1:21-md-03010- PKC, 1:21-cv-03446-PKC, 1:23-cv-05177-PKC.(Boisvert, Caroline) Modified on 9/8/2023 (sgz). (Entered: 09/08/2023) |
| 09/08/2023 | 622 | MDL Dkt. 3010 | NOTICE of APPEARANCE by Claire Linnea Haws on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Haws, Claire) (Entered: 09/08/2023) |
| 09/20/2023 | 631 | MDL Dkt. 3010 | LETTER MOTION for Conference re: status of Discovery addressed to Judge P. Kevin Castel from Discovery Steering Committee dated 09/20/2023. Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc...(Korologos, Philip) (Entered: 09/20/2023) |
| 09/22/2023 | 632 | MDL Dkt. 3010 | LETTER RESPONSE to Motion addressed to Judge P. Kevin Castel from Justina K. Sessions dated 09/22/2023 re: 631 LETTER MOTION for Conference re: status of Discovery addressed to Judge P. Kevin Castel from Discovery Steering Committee dated 09/20/2023. . Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 09/22/2023) |
| 09/26/2023 | 634 | MDL Dkt. 3010 | ORDER. To avoid interference with the schedule in the Eastern District of Virginia, the Court will direct that Google and the plaintiffs DSC meet and confer on the open issues described relating to search terms and custodians and submit the resolution-or the outstanding issues in dispute-to this Court by October 20, 2023. Google claims it needs "advance notice of the specific issues Plaintiffs wish to discuss" so that it may have appropriate individuals attend. Plaintiffs' DSC shall provide such a letter by October 6, 2023. SO ORDERED. (Signed by Judge P. Kevin Castel on 9/26/23) (yv) (Entered: 09/27/2023) |
| 09/29/2023 | 635 | MDL Dkt. 3010 | MOTION for Marc B. Collier to Appear Pro Hac Vice for the State of Texas. Filing fee $ 200.00. Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by The State of Texas. (Attachments: # 1 Affidavit Affidavit In Support of Admission Pro Hac Vice, # 2 Proposed Order Proposed Order Granting Admission Pro Hac Vice).(Collier, Marc) Modified on 9/29/2023 (sgz). Modified on 10/3/2023 (va). (Entered: 09/29/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 10/11/2023 | 260 | SDNY Dkt. 06841 | ORDER of USCA (Certified Copy) USCA Case Number 23-0910. Upon due consideration, it is hereby ORDERED that the mandamus petition is DENIED because Petitioner has not demonstrated that exceptional circumstances warrant the requested relief. See Cheney v. U.S. Dist. Court for Dist. of Columbia, 542 U.S. 367, 38081 (2004). It is further ORDERED that the motion for reconsideration is DENIED, the administrative stay is LIFTED, and the remaining motions are DENIED as moot. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 10/11/2023. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC. (tp) (Entered: 10/11/2023) |
| 10/19/2023 | 648 | MDL Dkt. 3010 | ORDER: granting (645) Letter Motion for Leave to File Document in case 1:21-md-03010-PKC; granting (28) Letter Motion for Leave to File Document in case 1:23-cv-05177-PKC. Application for leave to file amended opposition is Granted. Google may reply by October 27, 2023. SO ORDERED. (Signed by Judge P. Kevin Castel on 10/18/2023) Filed In Associated Cases: 1:21-md-03010-PKC, 1:23-cv-05177-PKC (ama) (Entered: 10/19/2023) |
| 10/19/2023 | | MDL Dkt. 3010 | Set/Reset Deadlines: Replies due by 10/27/2023. Associated Cases: 1:21-md-03010-PKC, 1:23-cv-05177- PKC(ama) (Entered: 10/19/2023) |
| 10/19/2023 | 649 | MDL Dkt. 3010 | NOTICE OF APPEARANCE by Jeanette Bayoumi on behalf of Alphabet Inc., Google LLC, Youtube, LLC.. (Bayoumi, Jeanette) (Entered: 10/19/2023) |
| 10/20/2023 | 653 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Justina K. Sessions dated 10/20/2023 re: Custodian and Search Term Negotiations. Document filed by Alphabet Inc., Google LLC, Youtube, LLC..(Sessions, Justina) (Entered: 10/20/2023) |
| 10/20/2023 | 654 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Discovery Steering Committee dated October 20, 2023 re: update to Court in response to Court Order (dkt. 634) and request for briefing schedule. Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc...(Korologos, Philip) (Entered: 10/20/2023) |
| 10/24/2023 | 655 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Discovery Steering Committee dated October 24, 2023 re: error in October 20, 2023 letter. Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc... (Korologos, Philip) (Entered: 10/24/2023) |
| 10/25/2023 | 656 | MDL Dkt. 3010 | ORDER: The Court will conduct a conference in Courtroom 11D on November 2, 2023 at 2 p.m. Each side shall file in hard copy and email to Chambers in MS Word a proposed Order granting their requested relief and any other briefing it wishes the Court to consider by November 1 at 11 a.m. and as set forth herein. SO ORDERED., ( Status Conference set for 11/2/2023 at 02:00 PM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 10/25/2023) (ama) (Entered: 10/25/2023) |
| 10/27/2023 | 261 | SDNY Dkt. 06841 | MANDATE of USCA (Certified Copy) USCA Case Number 23-910. Petitioner has filed a petition for a writ of mandamus. Respondents oppose. Also pending before the Court are Petitioner's motion for reconsideration of an applications judge's denial of its request to file a reply, Petitioner's motion for a stay, and Respondents' motion to vacate the administrative stay issued by an applications judge. Upon due consideration, it is hereby ORDERED that the mandamus petition is DENIED because Petitioner has not demonstrated that exceptional circumstances warrant the requested relief. See Cheney v. U.S. Dist. Court for Dist. of Columbia, 542 U.S. 367, 38081 (2004). It is further ORDERED that the motion for reconsideration is DENIED, the administrative stay is LIFTED, and the remaining motions are DENIED as moot.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/27/2023. Filed In Associated Cases: 1:21-md-03010-PKC, 1:21-cv-06841-PKC.(nd) (Entered: 11/01/2023) |
| 11/01/2023 | | SDNY Dkt. 06841 | MDL TRANSFER OUT ELECTRONICALLY: to the United States District Court - Eastern District of Texas (laq) (Entered: 11/01/2023) |
| 11/01/2023 | 660 | MDL Dkt. 3010 | LETTER MOTION to Compel Search Terms and Custodians addressed to Judge P. Kevin Castel from Discovery Steering Committee dated November 1, 2023. Document filed by Genius Media Group, Inc., JLaSalle Enterprises LLC, Mikula Web Solutions, Inc., Sterling International Consulting Group, The Nation Company, L.P., The Progressive, Inc.. (Attachments: # 1 Exhibit 1).(Korologos, Philip) (Entered: 11/01/2023) |
| 11/01/2023 | 662 | MDL Dkt. 3010 | LETTER addressed to Judge P. Kevin Castel from Eric Mahr dated 11/01/2023 re: Search Terms and Custodians. Document filed by Alphabet Inc., Google LLC, Youtube, LLC. (Attachments: # 1 Exhibit Proposed Order).(Mahr, Eric) (Entered: 11/01/2023) |

| Date Filed | Entry Number | Docket | Docket Text |
|---|---|---|---|
| 11/02/2023 | 664 | MDL Dkt. 3010 | ORDER: granting 660 Letter Motion to Compel. Plaintiffs' request for (a) three common custodians; (b) four custodians specific to plaintiff Daily Mail and five custodians specific to plaintiff Gannett is GRANTED. Those custodians are identified in Attachment B to Plaintiffs' October 20 submission (ECF No. 564). Plaintiffs' request that Google run an additional 10 search terms set forth in Attachment A to Plaintiffs' October 20 submission (ECF No. 564), except String No. 191, is GRANTED. and as set forth herein. SO ORDERED. (Signed by Judge P. Kevin Castel on 11/02/2023) (ama) (Entered: 11/02/2023) |
| 11/02/2023 |  | MDL Dkt. 3010 | Minute Entry for proceedings held before Judge P. Kevin Castel: Motion Hearing held on 11/2/2023 re: 660 LETTER MOTION to Compel Search Terms and Custodians. Appearing for plaintiffs, John Thorne, Serina Marie Vash, Jordan Elias, Philip Korologos and Henry Kelston. Appearing for defendants, Robert McCallum and Eric Mahr. Court Reporter: Sadie Herbert. Court heard argument. Motion DE 660 granted. See Order, DE 664. (Court Reporter Sadie Herbert) (Nacanther, Florence) (Entered: 11/02/2023) |