# Exhibit 12
# Filed Under Seal

**UNITED STATES**

**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

# FORM 10-Q

(Mark One)

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended September 30, 2024
OR

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____
Commission file number: **001-37580**

# Alphabet Inc.

(Exact name of registrant as specified in its charter)

| Delaware | 61-1767919 |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification Number) |

**1600 Amphitheatre Parkway**
**Mountain View , CA 94043**
(Address of principal executive offices, including zip code)
**( 650 ) 253-0000**
(Registrant's telephone number, including area code)

Securities registered pursuant to Section 12(b) of the Act:

| <u>Title of each class</u> | <u>Trading Symbol(s)</u> | <u>Name of each exchange on which registered</u> |
|---|---|---|
| **Class A Common Stock, $0.001 par value** | **GOOGL** | **Nasdaq Stock Market LLC** |
| | | **(Nasdaq Global Select Market)** |
| **Class C Capital Stock, $0.001 par value** | **GOOG** | **Nasdaq Stock Market LLC** |
| | | **(Nasdaq Global Select Market)** |

Indicate by check mark whether the registrant: (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.    Yes  ☒    No  ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).    Yes  ☒    No  ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| Emerging growth company | ☐ | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.  ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).  Yes ☐    No ☒

As of October 22, 2024, there we r e  5,843 million shares of Alphabet's Class A stock outstanding,  864 million shares of

Alphabet's Class B stock outstanding, and 5,534 million shares of Alphabet's Class C stock outstanding.

Alphabet Inc.

**Alphabet Inc.**
**Form 10-Q**
**For the Quarterly Period Ended September 30, 2024**

**TABLE OF CONTENTS**

|  |  | Page No. |
|---|---|---|
| Note About Forward-Looking Statements |  | 3 |
| **PART I. FINANCIAL INFORMATION** |  |  |
| Item 1 | Financial Statements | 5 |
|  | Consolidated Balance Sheets - December 31, 2023 and September 30, 2024 | 5 |
|  | Consolidated Statements of Income - Three and Nine Months Ended September 30 , 2023 and 2024 | 6 |
|  | Consolidated Statements of Comprehensive Income - Three and Nine Months Ended September 30 , 2023 and 2024 | 7 |
|  | Consolidated Statements of Stockholders' Equity - Three and Nine Months Ended September 30 , 2023 and 2024 | 8 |
|  | Consolidated Statements of Cash Flows - Nine Months Ended September 30 , 2023 and 2024 | 10 |
|  | Notes to Consolidated Financial Statements | 11 |
| Item 2 | Management's Discussion and Analysis of Financial Condition and Results of Operations | 33 |
| Item 3 | Quantitative and Qualitative Disclosures About Market Risk | 48 |
| Item 4 | Controls and Procedures | 48 |
| **PART II. OTHER INFORMATION** |  |  |
| Item 1 | Legal Proceedings | 49 |
| Item 1A | Risk Factors | 49 |
| Item 2 | Unregistered Sales of Equity Securities and Use of Proceeds | 50 |
| Item 5 | Other Information | 50 |
| Item 6 | Exhibits | 52 |
| Signatures |  | 53 |

Table of Contents                                                                    Alphabet Inc.

### Note About Forward-Looking Statements

This Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. These include, among other things, statements regarding:

- the growth of our business and revenues and our expectations about the factors that influence our success and trends in our business;

- fluctuations in our revenues and margins and various factors contributing to such fluctuations;

- our expectation that the continuing shift from an offline to online world will continue to benefit our business;

- our expectation that the portion of our revenues that we derive beyond advertising will continue to increase and may affect our margins;

- our expectation that our traffic acquisition costs (TAC) and the associated TAC rate will fluctuate, which could affect our overall margins;

- our expectation that our monetization trends will fluctuate, which could affect our revenues and margins;

- fluctuations in paid clicks and cost-per-click as well as impressions and cost-per-impression, and various factors contributing to such fluctuations;

- our expectation that we will continue to periodically review, refine, and update our methodologies for monitoring, gathering, and counting the number of paid clicks and impressions;

- our expectation that our results will be affected by our performance in international markets as users in developing economies increasingly come online;

- our expectation that our foreign exchange risk management program will not fully offset our net exposure to fluctuations in foreign currency exchange rates;

- the expected variability of gains and losses related to hedging activities under our foreign exchange risk management program;

- the amount and timing of revenue recognition from customer contracts with commitments for performance obligations, including our estimate of the remaining amount of commitments and when we expect to recognize revenue;

- our expectation that our capital expenditures will increase, including the expected increase in our technical infrastructure investment to support the growth of our business and our long-term initiatives, in particular in support of artificial intelligence (AI) products and services;

- our plans to continue to invest in new businesses, products, services and technologies, and systems, as well as to continue to invest in acquisitions and strategic investments;

- our pace of hiring and our plans to provide competitive compensation programs;

- our expectation that our cost of revenues, research and development (R&D) expenses, sales and marketing expenses, and general and administrative expenses may increase in amount and/or may increase as a percentage of revenues and may be affected by a number of factors;

- estimates of our future compensation expenses;

- our expectation that our other income (expense), net (OI&E), will fluctuate in the future, as it is largely driven by market dynamics;

- our expectation that our effective tax rate and cash tax payments could increase in future years;

- seasonal fluctuations in internet usage and advertiser expenditures, underlying business trends such as traditional retail seasonality, which are likely to cause fluctuations in our quarterly results;

- the sufficiency of our sources of funding;

- our potential exposure in connection with new and pending investigations, proceedings, and other contingencies, including the possibility that certain legal proceedings to which we are a party could harm our business, financial condition, and operating results;

- our expectation that we will continue to face heightened regulatory scrutiny, and changes in regulatory conditions, laws, and public policies, which could affect our business practices and financial results;

3

Alphabet Inc.

- the expected timing, amount, and effect of Alphabet Inc.'s share repurchases and dividends;

- our long-term sustainability and diversity goals;

as well as other statements regarding our future operations, financial condition and prospects, and business strategies. Forward-looking statements may appear throughout this report and other documents we file with the Securities and Exchange Commission (SEC), including without limitation, the following sections: Part I, Item 2, "Management's Discussion and Analysis of Financial Condition and Results of Operations" in this Quarterly Report on Form 10-Q and Part I, Item 1A, "Risk Factors" in our Annual Report on Form 10-K for the fiscal year ended December 31, 2023, as updated in our subsequent Quarterly Reports on Form 10-Q, including in this Quarterly Report on Form 10-Q. Forward-looking statements generally can be identified by words such as "anticipates," "believes," "could," "estimates," "expects," "intends," "may," "plans," "predicts," "projects," "will be," "will continue," "will likely result," and similar expressions. These forward-looking statements are based on current expectations and assumptions that are subject to risks and uncertainties, which could cause our actual results to differ materially from those reflected in the forward-looking statements. Factors that could cause or contribute to such differences include, but are not limited to, those discussed in this Quarterly Report on Form 10-Q; the risks discussed in Part I, Item 1A, "Risk Factors" in our Annual Report on Form 10-K for the fiscal year ended December 31, 2023, as updated in our subsequent Quarterly Reports on Form 10-Q, including in this Quarterly Report on Form 10-Q; the trends discussed in Part II, Item 7, "Management's Discussion and Analysis of Financial Condition and Results of Operations" in our Annual Report on Form 10-K for the fiscal year ended December 31, 2023; and those discussed in other documents we file with the SEC. We undertake no obligation to revise or publicly release the results of any revision to these forward-looking statements, except as required by law. Given these risks and uncertainties, readers are cautioned not to place undue reliance on such forward-looking statements.

As used herein, "Alphabet," "the company," "we," "us," "our," and similar terms include Alphabet Inc. and its subsidiaries, unless the context indicates otherwise.

"Alphabet," "Google," and other trademarks of ours appearing in this report are our property. We do not intend our use or display of other companies' trade names or trademarks to imply an endorsement or sponsorship of us by such companies, or any relationship with any of these companies.

Table of Contents                                                                Alphabet Inc.

**PART I.    FINANCIAL INFORMATION**
**ITEM 1.        FINANCIAL STATEMENTS**

**Alphabet Inc.**
**CONSOLIDATED BALANCE SHEETS**
(in millions, except par value per share amounts)

| | As of December 31, 2023 | As of September 30, 2024 |
|---|---|---|
| | | (unaudited) |
| **Assets** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 24,048 | $ 19,959 |
| Marketable securities | 86,868 | 73,271 |
| Total cash, cash equivalents, and marketable securities | 110,916 | 93,230 |
| Accounts receivable, net | 47,964 | 49,104 |
| Other current assets | 12,650 | 15,207 |
| Total current assets | 171,530 | 157,541 |
| Non-marketable securities | 31,008 | 36,177 |
| Deferred income taxes | 12,169 | 15,915 |
| Property and equipment, net | 134,345 | 161,270 |
| Operating lease assets | 14,091 | 13,561 |
| Goodwill | 29,198 | 31,935 |
| Other non-current assets | 10,051 | 13,867 |
| Total assets | $ 402,392 | $ 430,266 |
| **Liabilities and Stockholders' Equity** | | |
| Current liabilities: | | |
| Accounts payable | $ 7,493 | $ 7,049 |
| Accrued compensation and benefits | 15,140 | 12,908 |
| Accrued expenses and other current liabilities | 46,168 | 46,585 |
| Accrued revenue share | 8,876 | 9,365 |
| Deferred revenue | 4,137 | 4,896 |
| Total current liabilities | 81,814 | 80,803 |
| Long-term debt | 13,253 | 12,297 |
| Deferred revenue, non-current | 911 | 1,015 |
| Income taxes payable, non-current | 8,474 | 8,219 |
| Deferred income taxes | 485 | 706 |
| Operating lease liabilities | 12,460 | 11,654 |
| Other long-term liabilities | 1,616 | 1,453 |
| Total liabilities | 119,013 | 116,147 |
| Commitments and Contingencies (Note 9) | | |
| Stockholders' equity: | | |
| Preferred stock, $ 0.001 par value per share, 100 shares authorized; no shares issued and outstanding | 0 | 0 |
| Class A, Class B, and Class C stock and additional paid-in capital, $ 0.001 par value per share: 300,000 shares authorized (Class A 180,000 , Class B 60,000 , Class C 60,000 ); 12,460 (Class A 5,899 , Class B 870 , Class C 5,691 ) and 12,264 (Class A 5,844 , Class B 865 , Class C 5,555 ) shares issued and outstanding | 76,534 | 82,030 |
| Accumulated other comprehensive income (loss) | ( 4,402 ) | ( 3,228 ) |
| Retained earnings | 211,247 | 235,317 |
| Total stockholders' equity | 283,379 | 314,119 |
| Total liabilities and stockholders' equity | $ 402,392 | $ 430,266 |

See accompanying notes.

5

Alphabet Inc.

**Alphabet Inc.**
**CONSOLIDATED STATEMENTS OF INCOME**
(in millions, except per share amounts; unaudited)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Revenues | $ 76,693 | $ 88,268 | $ 221,084 | $ 253,549 |
| Costs and expenses: | | | | |
| Cost of revenues | 33,229 | 36,474 | 95,757 | 105,693 |
| Research and development | 11,258 | 12,447 | 33,314 | 36,210 |
| Sales and marketing | 6,884 | 7,227 | 20,198 | 20,445 |
| General and administrative | 3,979 | 3,599 | 11,219 | 9,783 |
| Total costs and expenses | 55,350 | 59,747 | 160,488 | 172,131 |
| Income from operations | 21,343 | 28,521 | 60,596 | 81,418 |
| Other income (expense), net | ( 146 ) | 3,185 | 709 | 6,154 |
| Income before income taxes | 21,197 | 31,706 | 61,305 | 87,572 |
| Provision for income taxes | 1,508 | 5,405 | 8,197 | 13,990 |
| Net income | $ 19,689 | $ 26,301 | $ 53,108 | $ 73,582 |
| | | | | |
| Basic net income per share (Note 11) | $ 1.56 | $ 2.14 | $ 4.19 | $ 5.96 |
| Diluted net income per share (Note 11) | $ 1.55 | $ 2.12 | $ 4.16 | $ 5.90 |

See accompanying notes.

6

**Alphabet Inc.**

**Alphabet Inc.**
**CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
(in millions; unaudited)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2023** | **2024** | **2023** | **2024** |
| Net income | $ 19,689 | $ 26,301 | $ 53,108 | $ 73,582 |
| Other comprehensive income (loss): | | | | |
| Change in foreign currency translation adjustment, net of income tax benefit (expense) of $( 74 ), $ 93 , $( 14 ) and $ 49 | ( 1,169 ) | 1,184 | ( 338 ) | 234 |
| Available-for-sale investments: | | | | |
| Change in net unrealized gains (losses) | ( 678 ) | 1,208 | ( 382 ) | 755 |
| Less: reclassification adjustment for net (gains) losses included in net income | 255 | 88 | 745 | 629 |
| Net change, net of income tax benefit (expense) of $ 120 , $( 368 ), $( 104 ) and $( 394 ) | ( 423 ) | 1,296 | 363 | 1,384 |
| Cash flow hedges: | | | | |
| Change in net unrealized gains (losses) | 550 | ( 698 ) | 627 | ( 280 ) |
| Less: reclassification adjustment for net (gains) losses included in net income | ( 3 ) | 2 | ( 85 ) | ( 164 ) |
| Net change, net of income tax benefit (expense) of $( 134 ), $ 138 , $( 115 ) and $ 88 | 547 | ( 696 ) | 542 | ( 444 ) |
| Other comprehensive income (loss) | ( 1,045 ) | 1,784 | 567 | 1,174 |
| Comprehensive income | $ 18,644 | $ 28,085 | $ 53,675 | $ 74,756 |

See accompanying notes.

7

Table of Contents                                                                                     Alphabet Inc.

**Alphabet Inc.**
**CONSOLIDATED STATEMENTS OF STOCKHOLDERS' EQUITY**
(in millions; unaudited)

| | Three Months Ended September 30, 2023 | | | | |
|---|---|---|---|---|---|
| | Class A, Class B, Class C Stock and Additional Paid-In Capital | | Accumulated Other Comprehensive Income (Loss) | Retained Earnings | Total Stockholders' Equity |
| | Shares | Amount | | | |
| Balance as of June 30, 2023 | 12,629 | $ 72,248 | $ ( 5,991 ) | $ 200,884 | $ 267,141 |
| Stock issued | 34 | 0 | 0 | 0 | 0 |
| Stock-based compensation expense | 0 | 5,777 | 0 | 0 | 5,777 |
| Tax withholding related to vesting of restricted stock units and other | 0 | ( 2,442 ) | 0 | 0 | ( 2,442 ) |
| Repurchases of stock | ( 122 ) | ( 992 ) | 0 | ( 14,926 ) | ( 15,918 ) |
| Net income | 0 | 0 | 0 | 19,689 | 19,689 |
| Other comprehensive income (loss) | 0 | 0 | ( 1,045 ) | 0 | ( 1,045 ) |
| Balance as of September 30, 2023 | 12,541 | $ 74,591 | $ ( 7,036 ) | $ 205,647 | $ 273,202 |

| | Nine Months Ended September 30, 2023 | | | | |
|---|---|---|---|---|---|
| | Class A, Class B, Class C Stock and Additional Paid-In Capital | | Accumulated Other Comprehensive Income (Loss) | Retained Earnings | Total Stockholders' Equity |
| | Shares | Amount | | | |
| Balance as of December 31, 2022 | 12,849 | $ 68,184 | $ ( 7,603 ) | $ 195,563 | $ 256,144 |
| Stock issued | 102 | 0 | 0 | 0 | 0 |
| Stock-based compensation expense | 0 | 16,905 | 0 | 0 | 16,905 |
| Tax withholding related to vesting of restricted stock units and other | 0 | ( 7,366 ) | 0 | 0 | ( 7,366 ) |
| Repurchases of stock | ( 410 ) | ( 3,132 ) | 0 | ( 43,024 ) | ( 46,156 ) |
| Net income | 0 | 0 | 0 | 53,108 | 53,108 |
| Other comprehensive income (loss) | 0 | 0 | 567 | 0 | 567 |
| Balance as of September 30, 2023 | 12,541 | $ 74,591 | $ ( 7,036 ) | $ 205,647 | $ 273,202 |

Table of Contents

Alphabet Inc.

| | Three Months Ended September 30, 2024 | | | | |
|---|---|---|---|---|---|
| | Class A, Class B, Class C Stock and Additional Paid-In Capital | | Accumulated Other Comprehensive Income (Loss) | Retained Earnings | Total Stockholders' Equity |
| | Shares | Amount | | | |
| Balance as of June 30, 2024 | 12,322 | $ 79,732 | $ ( 5,012 ) | $ 226,033 | $ 300,753 |
| Stock issued | 32 | 0 | 0 | 0 | 0 |
| Stock-based compensation expense | 0 | 5,903 | 0 | 0 | 5,903 |
| Tax withholding related to vesting of restricted stock units and other | 0 | ( 3,082 ) | 0 | (14) | ( 3,096 ) |
| Repurchases of stock | ( 90 ) | ( 822 ) | 0 | ( 14,477 ) | ( 15,299 ) |
| Dividends and dividend equivalents declared ($ 0.20 per share) | 0 | 14 | 0 | ( 2,526 ) | ( 2,512 ) |
| Sale of interest in consolidated entities | 0 | 285 | 0 | 0 | 285 |
| Net income | 0 | 0 | 0 | 26,301 | 26,301 |
| Other comprehensive income (loss) | 0 | 0 | 1,784 | 0 | 1,784 |
| Balance as of September 30, 2024 | 12,264 | $ 82,030 | $ ( 3,228 ) | $ 235,317 | $ 314,119 |

| | Nine Months Ended September 30, 2024 | | | | |
|---|---|---|---|---|---|
| | Class A, Class B, Class C Stock and Additional Paid-In Capital | | Accumulated Other Comprehensive Income (Loss) | Retained Earnings | Total Stockholders' Equity |
| | Shares | Amount | | | |
| Balance as of December 31, 2023 | 12,460 | $ 76,534 | $ ( 4,402 ) | $ 211,247 | $ 283,379 |
| Stock issued | 97 | 0 | 0 | 0 | 0 |
| Stock-based compensation expense | 0 | 17,104 | 0 | 0 | 17,104 |
| Tax withholding related to vesting of restricted stock units and other | 0 | ( 9,390 ) | 0 | (14) | ( 9,404 ) |
| Repurchases of stock | ( 293 ) | ( 2,529 ) | 0 | ( 44,425 ) | ( 46,954 ) |
| Dividends and dividend equivalents declared ($ 0.40 per share) | 0 | 18 | 0 | ( 5,073 ) | ( 5,055 ) |
| Sale of interest in consolidated entities | 0 | 293 | 0 | 0 | 293 |
| Net income | 0 | 0 | 0 | 73,582 | 73,582 |
| Other comprehensive income (loss) | 0 | 0 | 1,174 | 0 | 1,174 |
| Balance as of September 30, 2024 | 12,264 | $ 82,030 | $ ( 3,228 ) | $ 235,317 | $ 314,119 |

See accompanying notes.

9

**Alphabet Inc.**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in millions; unaudited)

| | Nine Months Ended September 30, | |
| --- | --- | --- |
| | 2023 | 2024 |
| **Operating activities** | | |
| Net income | $ 53,108 | $ 73,582 |
| Adjustments: | | |
| Depreciation of property and equipment | 8,630 | 11,106 |
| Stock-based compensation expense | 16,801 | 16,975 |
| Deferred income taxes | ( 6,093 ) | ( 3,809 ) |
| Loss (gain) on debt and equity securities, net | 1,294 | ( 2,738 ) |
| Other | 2,665 | 2,592 |
| Changes in assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable, net | ( 1,315 ) | ( 1,321 ) |
| Income taxes, net | 10,392 | ( 2,797 ) |
| Other assets | ( 2,883 ) | ( 2,334 ) |
| Accounts payable | 237 | ( 42 ) |
| Accrued expenses and other liabilities | ( 380 ) | ( 6,366 ) |
| Accrued revenue share | ( 315 ) | 478 |
| Deferred revenue | 690 | 860 |
| Net cash provided by operating activities | 82,831 | 86,186 |
| **Investing activities** | | |
| Purchases of property and equipment | ( 21,232 ) | ( 38,259 ) |
| Purchases of marketable securities | ( 49,422 ) | ( 65,034 ) |
| Maturities and sales of marketable securities | 52,642 | 81,779 |
| Purchases of non-marketable securities | ( 2,176 ) | ( 3,234 ) |
| Maturities and sales of non-marketable securities | 743 | 732 |
| Acquisitions, net of cash acquired, and purchases of intangible assets | ( 466 ) | ( 2,840 ) |
| Other investing activities | ( 985 ) | ( 2,500 ) |
| Net cash used in investing activities | ( 20,896 ) | ( 29,356 ) |
| **Financing activities** | | |
| Net payments related to stock-based award activities | ( 7,157 ) | ( 9,141 ) |
| Repurchases of stock | ( 45,313 ) | ( 46,671 ) |
| Dividend payments | 0 | ( 4,921 ) |
| Proceeds from issuance of debt, net of costs | 9,298 | 8,694 |
| Repayments of debt | ( 9,621 ) | ( 8,951 ) |
| Proceeds from sale of interest in consolidated entities, net | 8 | 293 |
| Net cash used in financing activities | ( 52,785 ) | ( 60,697 ) |
| Effect of exchange rate changes on cash and cash equivalents | ( 327 ) | ( 222 ) |
| **Net increase (decrease) in cash and cash equivalents** | 8,823 | ( 4,089 ) |
| Cash and cash equivalents at beginning of period | 21,879 | 24,048 |
| **Cash and cash equivalents at end of period** | $ 30,702 | $ 19,959 |

See accompanying notes.

Alphabet Inc.

**Alphabet Inc.**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

**Note 1. Summary of Significant Accounting Policies**

**Nature of Operations**

Google was incorporated in California in September 1998 and re-incorporated in the State of Delaware in August 2003. In 2015, we implemented a holding company reorganization, and as a result, Alphabet Inc. ("Alphabet") became the successor issuer to Google.

We generate revenues by delivering relevant, cost-effective online advertising; cloud-based solutions that provide enterprise customers with infrastructure and platform services as well as communication and collaboration tools; sales of other products and services, such as fees received for subscription-based products, apps and in-app purchases, and devices.

**Basis of Consolidation**

The consolidated financial statements of Alphabet include the accounts of Alphabet and entities consolidated under the variable interest and voting models. Intercompany balances and transactions have been eliminated.

**Unaudited Interim Financial Information**

These unaudited interim consolidated financial statements have been prepared in accordance with generally accepted accounting principles in the United States (GAAP), and in our opinion, include all adjustments of a normal recurring nature necessary for fair financial statement presentation. Interim results are not necessarily indicative of the results to be expected for the full year ending December 31, 2024. We have made estimates and assumptions that affect the amounts reported and disclosed in the financial statements and the accompanying notes. Actual results could differ materially from these estimates.

These consolidated financial statements and other information presented in this Form 10-Q should be read in conjunction with the consolidated financial statements and the related notes included in our Annual Report on Form 10-K for the fiscal year ended December 31, 2023 filed with the SEC.

**Recent Accounting Pronouncements**

In November 2023, the Financial Accounting Standards Board (FASB) issued Accounting Standards Update (ASU) 2023-07 "Segment Reporting (Topic 280): Improvements to Reportable Segment Disclosures" which expands annual and interim disclosure requirements for reportable segments, primarily through enhanced disclosures about significant segment expenses. ASU 2023-07 is effective for our annual periods beginning January 1, 2024, and for interim periods beginning January 1, 2025, with early adoption permitted. We are currently evaluating the potential effect that the updated standard will have on our financial statement disclosures.

In December 2023, the FASB issued ASU 2023-09 "Income Taxes (Topics 740): Improvements to Income Tax Disclosures" to expand the disclosure requirements for income taxes. Upon adoption we will be required to disclose standardized categories in the rate reconciliation in both percentage and dollar amounts. ASU 2023-09 will also require income taxes paid to be disaggregated by jurisdiction, among other disclosure requirements. We will adopt ASU 2023-09 for our annual periods beginning January 1, 2025.

**Prior Period Reclassifications**

Certain amounts in prior periods have been reclassified to conform with current period presentation.

## Note 2. Revenues

**Disaggregated Revenues**

The following table presents revenues disaggregated by type (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Google Search & other | $ 44,026 | $ 49,385 | $ 127,013 | $ 144,050 |
| YouTube ads | 7,952 | 8,921 | 22,310 | 25,674 |
| Google Network | 7,669 | 7,548 | 23,015 | 22,405 |
| Google advertising | 59,647 | 65,854 | 172,338 | 192,129 |
| Google subscriptions, platforms, and devices | 8,339 | 10,656 | 23,894 | 28,707 |
| Google Services total | 67,986 | 76,510 | 196,232 | 220,836 |
| Google Cloud | 8,411 | 11,353 | 23,896 | 31,274 |
| Other Bets | 297 | 388 | 870 | 1,248 |
| Hedging gains (losses) | ( 1 ) | 17 | 86 | 191 |
| Total revenues | $ 76,693 | $ 88,268 | $ 221,084 | $ 253,549 |

The following table presents revenues disaggregated by geography, based on the addresses of our customers (in millions):

| | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2023 | | 2024 | | 2023 | | 2024 | |
| United States | $ 36,354 | 47 % | $ 43,139 | 49 % | 104,291 $ | 47 % | 123,072 $ | 49 % |
| EMEA [1] | 22,661 | 30 | 25,472 | 29 | 66,028 | 30 | 73,943 | 29 |
| APAC [1] | 13,126 | 17 | 14,547 | 16 | 37,535 | 17 | 41,659 | 16 |
| Other Americas [1] | 4,553 | 6 | 5,093 | 6 | 13,144 | 6 | 14,684 | 6 |
| Hedging gains (losses) | ( 1 ) | 0 | 17 | 0 | 86 | 0 | 191 | 0 |
| Total revenues | $ 76,693 | 100 % | $ 88,268 | 100 % | 221,084 $ | 100 % | 253,549 $ | 100 % |

[1]     Regions represent Europe, the Middle East, and Africa (EMEA); Asia-Pacific (APAC); and Canada and Latin America ("Other Americas").

**Revenue Backlog**

As of September 30, 2024, we had $ 86.8 billion of remaining performance obligations ("revenue backlog"), primarily related to Google Cloud. Our revenue backlog represents commitments in customer contracts for future services that have not yet been recognized as revenue. The estimated revenue backlog and timing of revenue recognition for these commitments is largely driven by our ability to deliver in accordance with relevant contract terms and when our customers utilize services. We expect to recognize approximately half of the revenue backlog as revenues over the next 24 months with the remainder to be recognized thereafter. Revenue backlog includes related deferred revenue currently recorded as well as amounts that will be invoiced in future periods, and excludes contracts with an original expected term of one year or less and cancellable contracts.

**Deferred Revenues**

We record deferred revenues when cash payments are received or due in advance of our performance, including amounts which are refundable. Deferred revenues primarily relate to Google Cloud and Google subscriptions, platforms, and devices. Total deferred revenue as of December 31, 2023 was $ 5.0 billion, of which $ 3.4 billion was recognized as revenues during the nine months ended September 30, 2024.

## Note 3. Financial Instruments

**Fair Value Measurements**

***Investments Measured at Fair Value on a Recurring Basis***

    Cash, cash equivalents, and marketable equity securities are measured at fair value and classified within Level 1 and Level 2 in the fair value hierarchy, because we use quoted prices for identical assets in active markets

12

or inputs that are based upon quoted prices for similar instruments in active markets.

Debt securities are measured at fair value and classified within Level 2 in the fair value hierarchy, because we use quoted market prices to the extent available or alternative pricing sources and models utilizing market observable inputs to determine fair value. For certain marketable debt securities, we have elected the fair value option for which changes in fair value are recorded in OI&E. The fair value option was elected for these securities to align with the unrealized gains and losses from related derivative contracts.

The following tables summarize our cash, cash equivalents, and marketable securities measured at fair value on a recurring basis (in millions):

| | Fair Value Hierarchy | Adjusted Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value | Cash and Cash Equivalents | Marketable Securities |
|---|---|---|---|---|---|---|---|
| | | **As of December 31, 2023** | | | | | |
| **Fair value changes recorded in other comprehensive income** | | | | | | | |
| Time deposits | Level 2 | $ 2,628 | $ 0 | $ 0 | $ 2,628 | $ 2,628 | $ 0 |
| Government bonds | Level 2 | 38,106 | 233 | ( 679 ) | 37,660 | 1,993 | 35,667 |
| Corporate debt securities | Level 2 | 22,457 | 112 | ( 637 ) | 21,932 | 0 | 21,932 |
| Mortgage-backed and asset-backed securities | Level 2 | 17,243 | 88 | ( 634 ) | 16,697 | 0 | 16,697 |
| Total investments with fair value change reflected in other comprehensive income [1] | | 80,434 | 433 | ( 1,950 ) | 78,917 | 4,621 | 74,296 |
| **Fair value adjustments recorded in net income** | | | | | | | |
| Money market funds | Level 1 | | | | 6,480 | 6,480 | 0 |
| Current marketable equity securities [2] | Level 1 | | | | 4,282 | 0 | 4,282 |
| Mutual funds | Level 2 | | | | 311 | 0 | 311 |
| Government bonds | Level 2 | | | | 1,952 | 347 | 1,605 |
| Corporate debt securities | Level 2 | | | | 3,782 | 91 | 3,691 |
| Mortgage-backed and asset-backed securities | Level 2 | | | | 2,683 | 0 | 2,683 |
| Total investments with fair value change recorded in net income | | | | | 19,490 | 6,918 | 12,572 |
| Cash | | | | | 0 | 12,509 | 0 |
| Total | | $ 80,434 | $ 433 | $ ( 1,950 ) | $ 98,407 | $ 24,048 | $ 86,868 |

[1]  Represents gross unrealized gains and losses for debt securities recorded to accumulated other comprehensive income (AOCI).

[2]  The long-term portion of marketable equity securities (subject to long-term lock-up restrictions) of $ 1.4 billion as of December 31, 2023 is included within other non-current assets.

Alphabet Inc.

| | Fair Value Hierarchy | Adjusted Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value | Cash and Cash Equivalents | Marketable Securities |
|---|---|---|---|---|---|---|---|
| | | | | As of September 30, 2024 | | | |
| **Fair value changes recorded in other comprehensive income** | | | | | | | |
| Time deposits | Level 2 | $ 3,234 | $ 0 | $ 0 | $ 3,234 | $ 3,090 | $ 144 |
| Government bonds | Level 2 | 27,222 | 458 | ( 93 ) | 27,587 | 0 | 27,587 |
| Corporate debt securities | Level 2 | 18,150 | 234 | ( 208 ) | 18,176 | 0 | 18,176 |
| Mortgage-backed and asset-backed securities | Level 2 | 14,633 | 188 | ( 233 ) | 14,588 | 0 | 14,588 |
| Total investments with fair value change reflected in other comprehensive income [1] | | 63,239 | 880 | ( 534 ) | 63,585 | 3,090 | 60,495 |
| **Fair value adjustments recorded in net income** | | | | | | | |
| Money market funds | Level 1 | | | | 5,932 | 5,932 | 0 |
| Current marketable equity securities [2] | Level 1 | | | | 4,933 | 0 | 4,933 |
| Mutual funds | Level 2 | | | | 291 | 0 | 291 |
| Government bonds | Level 2 | | | | 1,459 | 128 | 1,331 |
| Corporate debt securities | Level 2 | | | | 3,094 | 59 | 3,035 |
| Mortgage-backed and asset-backed securities | Level 2 | | | | 3,186 | 0 | 3,186 |
| Total investments with fair value change recorded in net income | | | | | 18,895 | 6,119 | 12,776 |
| Cash | | | | | 0 | 10,750 | 0 |
| Total | | $ 63,239 | $ 880 | $ ( 534 ) | $ 82,480 | $ 19,959 | $ 73,271 |

[1]   Represents gross unrealized gains and losses for debt securities recorded to AOCI.

[2]   The long-term portion of marketable equity securities (subject to long-term lock-up restrictions) of $ 253 million as of September 30, 2024 is included within other non-current assets.

### Investments Measured at Fair Value on a Nonrecurring Basis

Our non-marketable equity securities are investments in privately held companies without readily determinable market values. The carrying value of our non-marketable equity securities is adjusted to fair value upon observable transactions for identical or similar investments of the same issuer or impairment. Non-marketable equity securities that have been remeasured during the period based on observable transactions are classified within Level 2 or Level 3 in the fair value hierarchy. Non-marketable equity securities that have been remeasured due to impairment are classified within Level 3. Our valuation methods include option pricing models, market comparable approach, and common stock equivalent method, which may include a combination of the observable transaction price at the transaction date and other unobservable inputs including volatility, expected time to exit, risk free rate, and the rights, and obligations of the securities we hold. These inputs significantly vary based on investment type.

As of September 30, 2024, the carrying value of our non-marketable equity securities was $ 33.7 billion, of which $ 13.7 billion were remeasured at fair value during the three months ended September 30, 2024 and were primarily classified within Level 2 of the fair value hierarchy at the time of measurement.

14

Alphabet Inc.

**Debt Securities**

The following table summarizes the estimated fair value of investments in available-for-sale marketable debt securities by effective contractual maturity dates (in millions):

| | As of September 30, 2024 |
|---|---|
| Due in 1 year or less | $ 5,439 |
| Due in 1 year through 5 years | 36,972 |
| Due in 5 years through 10 years | 12,416 |
| Due after 10 years | 13,220 |
| Total | $ 68,047 |

The following tables present fair values and gross unrealized losses recorded to AOCI, aggregated by investment category and the length of time that individual securities have been in a continuous loss position (in millions):

| | As of December 31, 2023 | | | | | |
|---|---|---|---|---|---|---|
| | Less than 12 Months | | 12 Months or Greater | | Total | |
| | Fair Value | Unrealized Loss | Fair Value | Unrealized Loss | Fair Value | Unrealized Loss |
| Government bonds | $ 1,456 | $ ( 22 ) | $ 13,897 | $ ( 657 ) | $ 15,353 | $ ( 679 ) |
| Corporate debt securities | 827 | ( 5 ) | 15,367 | ( 592 ) | 16,194 | ( 597 ) |
| Mortgage-backed and asset-backed securities | 2,945 | ( 26 ) | 7,916 | ( 608 ) | 10,861 | ( 634 ) |
| Total | $ 5,228 | $ ( 53 ) | $ 37,180 | $ ( 1,857 ) | $ 42,408 | $ ( 1,910 ) |

| | As of September 30, 2024 | | | | | |
|---|---|---|---|---|---|---|
| | Less than 12 Months | | 12 Months or Greater | | Total | |
| | Fair Value | Unrealized Loss | Fair Value | Unrealized Loss | Fair Value | Unrealized Loss |
| Government bonds | $ 2,636 | $ ( 18 ) | $ 2,920 | $ ( 75 ) | $ 5,556 | $ ( 93 ) |
| Corporate debt securities | 570 | ( 1 ) | 7,899 | ( 193 ) | 8,469 | ( 194 ) |
| Mortgage-backed and asset-backed securities | 142 | 0 | 4,312 | ( 233 ) | 4,454 | ( 233 ) |
| Total | $ 3,348 | $ ( 19 ) | $ 15,131 | $ ( 501 ) | $ 18,479 | $ ( 520 ) |

We determine realized gains or losses on the sale or extinguishment of debt securities on a specific identification method. The following table summarizes gains and losses for debt securities, reflected as a component of OI&E (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Unrealized gain (loss) on fair value option debt securities | $ ( 86 ) | $ 262 | $ 35 | $ 193 |
| Gross realized gain on debt securities | 8 | 196 | 93 | 426 |
| Gross realized loss on debt securities | ( 402 ) | ( 316 ) | ( 1,197 ) | ( 1,252 ) |
| (Increase) decrease in allowance for credit losses | ( 23 ) | 18 | ( 31 ) | 21 |
| Total gain (loss) on debt securities recognized in other income (expense), net | $ ( 503 ) | $ 160 | $ ( 1,100 ) | $ ( 612 ) |

### Equity Investments

The carrying value of equity securities is measured as the total initial cost plus the cumulative net gain (loss). Gains and losses, including impairments, are included as a component of OI&E in the Consolidated Statements of Income. See Note 6 for further details on OI&E. Certain of our non-marketable equity securities include our investments in variable interest entities (VIE) where we are not the primary beneficiary. See Note 4 for further details on variable interest entities.

The carrying values for marketable and non-marketable equity securities are summarized below (in millions):

| | As of December 31, 2023 | | | As of September 30, 2024 | | |
|---|---|---|---|---|---|---|
| | Marketable Equity Securities | Non-Marketable Equity Securities | Total | Marketable Equity Securities | Non-Marketable Equity Securities | Total |
| Total initial cost | $ 5,418 | $ 17,616 | $ 23,034 | $ 5,021 | $ 19,770 | $ 24,791 |
| Cumulative net gain (loss) [1] | 555 | 11,150 | 11,705 | 456 | 13,894 | 14,350 |
| Carrying value | $ 5,973 | $ 28,766 | $ 34,739 | $ 5,477 | $ 33,664 | $ 39,141 |

[1] Non-marketable equity securities cumulative net gain (loss) is comprised of $ 18.1 billion gains and $ 6.9 billion losses (including impairments) as of December 31, 2023 and $ 22.4 billion gains and $ 8.5 billion losses (including impairments) as of September 30, 2024.

### *Gains and Losses on Marketable and Non-marketable Equity Securities*

Gains and losses (including impairments), net, for marketable and non-marketable equity securities included in OI&E are summarized below (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Realized net gain (loss) on equity securities sold during the period | $ 42 | $ 41 | $ 348 | $ 216 |
| Unrealized net gain (loss) on marketable equity securities | ( 224 ) | 318 | 136 | 96 |
| Unrealized net gain (loss) on non-marketable equity securities [1] | ( 184 ) | 1,462 | ( 678 ) | 3,038 |
| Total gain (loss) on equity securities in other income (expense), net | $ ( 366 ) | $ 1,821 | $ ( 194 ) | $ 3,350 |

[1] Unrealized gain (loss) on non-marketable equity securities accounted for under the measurement alternative is comprised of $ 599 million and $ 1.9 billion of upward adjustments and $ 783 million and $ 412 million of downward adjustments (including impairments) for the three months ended September 30, 2023 and 2024 , respectively, and $ 1.6 billion and $ 5.0 billion of upward adjustments and $ 2.3 billion and $ 2.0 billion of downward adjustments (including impairments) for the nine months ended September 30, 2023 and 2024 , respectively.

In the table above, realized net gain (loss) on equity securities sold during the period reflects the difference between the sale proceeds and the carrying value of the equity securities at the beginning of the period or the purchase date, if later.

Cumulative net gains (losses) on equity securities sold during the period, which is summarized in the following table (in millions), represents the total net gains (losses) recognized after the initial purchase date of the equity security sold during the period. While these net gains (losses) may have been reflected in periods prior to the period of sale, we believe they are important supplemental information as they reflect the economic net gains (losses) on the securities sold during the period. Cumulative net gains (losses) are calculated as the difference between the sale price and the initial purchase price for the equity security sold during the period.

| | Equity Securities Sold | | | |
| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| | 2023 | 2024 | 2023 | 2024 |
|---|---|---|---|---|
| Total sale price | $ 736 | $ 540 | $ 1,475 | $ 2,213 |
| Total initial cost | 549 | 577 | 916 | 1,541 |
| Cumulative net gains (losses) | $ 187 | $ ( 37 ) | $ 559 | $ 672 |

16

### Equity Securities Accounted for Under the Equity Method

As of December 31, 2023 and September 30, 2024, equity securities accounted for under the equity method had a carrying value of approximately $ 1.7 billion and $ 2.0 billion, respectively. Our share of gains and losses, including impairments, are included as a component of OI&E, in the Consolidated Statements of Income. See Note 6 for further details on OI&E. Certain of our equity method securities include our investments in VIEs where we are not the primary beneficiary. See Note 4 for further details on VIEs.

### Convertible Notes

As of December 31, 2023 and September 30, 2024, we had investments in convertible notes of $ 921 million and $ 2.8 billion, respectively, majority of which are convertible notes held for investment. Our convertible notes held for investment are recorded at amortized cost which includes unpaid principal balances, deferred origination costs, and any related discount or premium, net of allowances for credit losses, and are included within other non-current assets on our Consolidated Balance Sheets.

### Derivative Financial Instruments

We use derivative instruments to manage risks relating to our ongoing business operations. The primary risk managed is foreign exchange risk. We use foreign currency contracts to reduce the risk that our cash flows, earnings, and investment in foreign subsidiaries will be adversely affected by foreign currency exchange rate fluctuations. We also enter into derivative instruments to partially offset our exposure to other risks and enhance investment returns.

We recognize derivative instruments in the Consolidated Balance Sheets at fair value and classify the derivatives primarily within Level 2 in the fair value hierarchy. We present our collar contracts (an option strategy comprised of a combination of purchased and written options) at net fair values and present all other derivatives at gross fair values. The accounting treatment for derivatives is based on the intended use and hedge designation.

### Cash Flow Hedges

We designate foreign currency forward and option contracts (including collars) as cash flow hedges to hedge certain forecasted revenue transactions denominated in currencies other than the United States (U.S.) dollar. These contracts have maturities of 24 months or les s.

Cash flow hedge amounts included in the assessment of hedge effectiveness are deferred in AOCI and subsequently reclassified to revenue when the hedged item is recognized in earnings. We exclude forward points and time value from our assessment of hedge effectiveness and amortize them on a straight-line basis over the life of the hedging instrument in revenues. The difference between fair value changes of the excluded component and the amount amortized to revenues is recorded in AOCI.

As of September 30, 2024, the net accumulated loss on our foreign currency cash flow hedges before tax effect was $ 433 million , which is expected to be reclassified from AOCI into revenues within the next 12 months.

### Fair Value Hedges

We designate foreign currency forward contracts as fair value hedges to hedge foreign currency risks for our marketable securities denominated in currencies other than the U.S. dollar. Fair value hedge amounts included in the assessment of hedge effectiveness are recognized in OI&E, along with the offsetting gains and losses of the related hedged items. We exclude forward points from the assessment of hedge effectiveness and recognize changes in the excluded     component in OI&E.

### Net Investment Hedges

We designate foreign currency forward contracts as net investment hedges to hedge the foreign currency risks related to our investment in foreign subsidiaries. Net investment hedge amounts included in the assessment of hedge effectiveness are recognized in AOCI along with the foreign currency translation adjustment. We exclude forward points from the assessment of hedge effectiveness and recognize changes in the excluded component in OI&E.

### Other Derivatives

We enter into foreign currency forward and option contracts that are not designated as hedging instruments to hedge intercompany transactions and other monetary assets or liabilities denominated in currencies other than the functional currency of a subsidiary. Gains and losses on these derivatives that are not designated as accounting

hedges are primarily recorded in OI&E along with the foreign currency gains and losses on monetary assets and liabilities.

17

We also use derivatives not designated as hedging instruments to manage risks relating to interest rates, commodity prices, and credit exposures, and to enhance investment returns. From time to time, we enter into derivatives to hedge the market price risk on certain of our marketable equity securities. Gains and losses arising from other derivatives are primarily reflected within the "other" component of OI&E. See Note 6 for further details.

The gross notional amounts of outstanding derivative instruments were as follows (in millions):

| | As of December 31, 2023 | As of September 30, 2024 |
|---|---|---|
| **Derivatives designated as hedging instruments:** | | |
| Foreign exchange contracts | | |
| Cash flow hedges | $ 18,039 | $ 22,693 |
| Fair value hedges | $ 2,065 | $ 1,714 |
| Net investment hedges | $ 9,472 | $ 7,047 |
| **Derivatives not designated as hedging instruments:** | | |
| Foreign exchange contracts | $ 39,722 | $ 49,303 |
| Other contracts | $ 10,818 | $ 16,756 |

The fair values of outstanding derivative instruments were as follows (in millions):

| | As of December 31, 2023 | | As of September 30, 2024 | |
|---|---|---|---|---|
| | Assets [1] | Liabilities [2] | Assets [1] | Liabilities [2] |
| **Derivatives designated as hedging instruments:** | | | | |
| Foreign exchange contracts | $ 205 | $ 242 | $ 8 | $ 587 |
| **Derivatives not designated as hedging instruments:** | | | | |
| Foreign exchange contracts | 134 | 156 | 186 | 154 |
| Other contracts | 114 | 47 | 451 | 29 |
| Total derivatives not designated as hedging instruments | 248 | 203 | 637 | 183 |
| Total | $ 453 | $ 445 | $ 645 | $ 770 |

[1] Derivative assets are recorded as other current and non-current assets in the Consolidated Balance Sheets.
[2] Derivative liabilities are recorded as accrued expenses and other liabilities, current and non-current in the Consolidated Balance Sheets.

The gains (losses) on derivatives in cash flow hedging and net investment hedging relationships recognized in other comprehensiv e income (OCI) are summarized below (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| **Derivatives in cash flow hedging relationship:** | | | | |
| Foreign exchange contracts | | | | |
| Amount included in the assessment of effectiveness | $ 652 | $ ( 738 ) | $ 591 | $ ( 306 ) |
| Amount excluded from the assessment of effectiveness | 16 | ( 103 ) | 143 | ( 52 ) |
| **Derivatives in net investment hedging relationship:** | | | | |
| Foreign exchange contracts | | | | |
| Amount included in the assessment of effectiveness | 336 | ( 424 ) | 62 | ( 222 ) |
| Total | $ 1,004 | $ ( 1,265 ) | $ 796 | $ ( 580 ) |

18

The tables below present the gains (losses) of our derivatives included in the Consolidated Statements of Income: (in millions):

| | Three Months Ended September 30, | | | |
| | 2023 | | 2024 | |
| | Revenues | Other income (expense), net | Revenues | Other income (expense), net |
|---|---|---|---|---|
| Total amounts included in the Consolidated Statements of Income | $ 76,693 | $ ( 146 ) | $ 88,268 | $ 3,185 |
| | | | | |
| **Effect of cash flow hedges:** | | | | |
| Foreign exchange contracts | | | | |
| Amount reclassified from AOCI to income | $ ( 15 ) | $ 0 | $ ( 6 ) | $ 0 |
| Amount excluded from the assessment of effectiveness (amortized) | 14 | 0 | 23 | 0 |
| **Effect of fair value hedges:** | | | | |
| Foreign exchange contracts | | | | |
| Hedged items | 0 | ( 48 ) | 0 | 69 |
| Derivatives designated as hedging instruments | 0 | 48 | 0 | ( 69 ) |
| Amount excluded from the assessment of effectiveness | 0 | 2 | 0 | 4 |
| **Effect of net investment hedges:** | | | | |
| Foreign exchange contracts | | | | |
| Amount excluded from the assessment of effectiveness | 0 | 13 | 0 | 47 |
| **Effect of non designated hedges:** | | | | |
| Foreign exchange contracts | 0 | ( 340 ) | 0 | ( 52 ) |
| Other contracts | 0 | 83 | 0 | ( 32 ) |
| Total gains (losses) | $ ( 1 ) | $ ( 242 ) | $ 17 | $ ( 33 ) |

19

| | Nine Months Ended September 30, | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2023 | | | | 2024 | | | |
| | Revenues | | Other income (expense), net | | Revenues | | Other income (expense), net | |
| Total amounts included in the Consolidated Statements of Income | $ | 221,084 | $ | 709 | $ | 253,549 | $ | 6,154 |
| | | | | | | | | |
| **Effect of cash flow hedges:** | | | | | | | | |
| Foreign exchange contracts | | | | | | | | |
| Amount of gains (losses) reclassified from AOCI to income | $ | 71 | $ | 0 | $ | 174 | $ | 0 |
| Amount excluded from the assessment of effectiveness (amortized) | | 16 | | 0 | | 17 | | 0 |
| **Effect of fair value hedges:** | | | | | | | | |
| Foreign exchange contracts | | | | | | | | |
| Hedged items | | 0 | | 6 | | 0 | | 44 |
| Derivatives designated as hedging instruments | | 0 | | ( 6 ) | | 0 | | ( 45 ) |
| Amount excluded from the assessment of effectiveness | | 0 | | 12 | | 0 | | 10 |
| **Effect of net investment hedges:** | | | | | | | | |
| Foreign exchange contracts | | | | | | | | |
| Amount excluded from the assessment of effectiveness | | 0 | | 136 | | 0 | | 114 |
| **Effect of non designated hedges:** | | | | | | | | |
| Foreign exchange contracts | | 0 | | ( 186 ) | | 0 | | ( 53 ) |
| Other contracts | | 0 | | 82 | | 0 | | 70 |
| Total gains (losses) | $ | 87 | $ | 44 | $ | 191 | $ | 140 |

**Offsetting of Derivatives**

We enter into master netting arrangements and collateral security arrangements to reduce credit risk. Cash collateral received related to derivative instruments under our collateral security arrangements are included in other current assets with a corresponding liability . Cash and non-cash collateral pledged related to derivative instruments under our collateral security arrangements are included in other current assets.

The gross amounts of derivative instruments subject to master netting arrangements with various counterparties, and cash and non-cash collateral received and pledged under such agreements were as follows (in millions):

| | As of December 31, 2023 | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Gross Amounts Not Offset in the Consolidated Balance Sheets, but Have Legal Rights to Offset | | | | | |
| | Gross Amounts Recognized | | Gross Amounts Offset in the Consolidated Balance Sheets | | Net Amounts Presented in the Consolidated Balance Sheets | | Financial Instruments [1] | | Cash and Non-Cash Collateral Received or Pledged | | Net Amounts | |
| Derivatives assets | $ | 535 | $ | ( 82 ) | $ | 453 | $ | ( 213 ) | $ | ( 75 ) | $ | 165 |
| Derivatives liabilities | $ | 527 | $ | ( 82 ) | $ | 445 | $ | ( 213 ) | $ | ( 16 ) | $ | 216 |

| | | | | As of September 30, 2024 | | |
| | | | | | Gross Amounts Not Offset in the Consolidated Balance Sheets, but Have Legal Rights to Offset | |
| | Gross Amounts Recognized | Gross Amounts Offset in the Consolidated Balance Sheets | Net Amounts Presented in the Consolidated Balance Sheets | Financial Instruments [1] | Cash and Non-Cash Collateral Received or Pledged | Net Amounts |
|---|---|---|---|---|---|---|
| Derivatives assets | $ 707 | $ ( 62 ) | $ 645 | $ ( 198 ) | $ ( 3 ) | $ 444 |
| Derivatives liabilities | $ 832 | $ ( 62 ) | $ 770 | $ ( 198 ) | $ ( 10 ) | $ 562 |

[1]    The balances as of December 31, 2023 and September 30, 2024 were related to derivatives allowed to be net settled in accordance with our master netting agreements.

## Note 4. Variable Interest Entities

### Consolidated VIEs

We consolidate VIEs in which we hold a variable interest and are the primary beneficiary. The results of operations and financial position of these VIEs are included in our consolidated financial statements.

For certain consolidated VIEs, their assets are not available to us, and their creditors do not have recourse to us. As of December 31, 2023 and September 30, 2024, assets that can only be used to settle obligations of these VIEs were $ 4.9 billion and $ 7.8 billion, respectively and are primarily included in cash and cash equivalents on our Consolidated Balance Sheets. As of December 31, 2023 and September 30, 2024, liabilities for which creditors only have recourse to the VIEs were $ 2.5 billion and $ 1.9 billion, respectively. We may continue to fund ongoing operations of certain VIEs that are included within Other Bets.

Waymo, a fully autonomous driving technology company and a consolidated VIE, received $ 4.8 billion in funding during the three months ended September 30, 2024, followed by an additional $ 860 million in October 2024. The majority of the total funding of $ 5.6 billion was provided by Alphabet. Investments from external parties were accounted for as equity transactions and resulted in recognition of noncontrolling interests.

As of December 31, 2023 and September 30, 2024, total noncontrolling interests (NCI) in our consolidated subsidiaries were $ 3.4 billion, of which $ 1.1 billion was redeemable noncontrolling interests (RNCI) for both periods. NCI and RNCI are included within additional paid-in capital. Net loss attributable to noncontrolling interests was not material for any period presented and is included within the "other" component of OI&E. See Note 6 for further details on OI&E.

### Unconsolidated VIEs

We have investments in VIEs in which we are not the primary beneficiary. These VIEs include private companies that are primarily early stage companies and certain renewable energy entities in which activities involve power generation using renewable sources.

We have determined that the governance structures of these entities do not allow us to direct the activities that would significantly affect their economic performance. Therefore, we are not the primary beneficiary, and the results of operations and financial position of these VIEs are not included in our consolidated financial statements. We account for these investments primarily as non-marketable equity securities or equity method investments, which are included within non-marketable securities on our Consolidated Balance Sheets. The maximum exposure of these unconsolidated VIEs is generally based on the current carrying value of the investments and any future funding commitments. As of December 31, 2023 and September 30, 2024, our future funding commitments related to unconsolidated VIE investments were $ 1.7 billion and $ 1.3 billion, respectively.

## Note 5. Debt

### Short-Term Debt

We have a debt financing program of up to $ 10.0 billion through the issuance of commercial paper. Net proceeds from this program are used for general corporate purposes. We had no c ommercial paper outstanding as of December 31, 2023 and $ 1.0 billion of commercial paper outstanding with a weighted-average effective interest rate of 4.8 % as of September 30, 2024. The estimated fair value of the commercial paper approximated its carrying value as of September 30, 2024.

Our short-term debt balance also includes the current portion of certain long-term debt.

**Long-Term Debt**

Total outstanding debt is summarized below (in millions, except percentages):

| Debt | Maturity | Coupon Rate | Effective Interest Rate | As of December 31, 2023 | As of September 30, 2024 |
|---|---|---|---|---|---|
| 2016-2020 Notes issuances | 2025 - 2060 | 0.45 % - 2.25 % | 0.57 % - 2.33 % | $ 13,000 | $ 12,000 |
| Future finance lease payments, net and other debt [1] | | | | 1,746 | 2,785 |
| **Total debt** | | | | 14,746 | 14,785 |
| Unamortized discount and debt issuance costs | | | | ( 130 ) | ( 121 ) |
| Less: Current portion of long-term notes [2] | | | | ( 1,000 ) | ( 999 ) |
| Less: Current portion of future finance lease payments, net and other current debt [1][2] | | | | ( 363 ) | ( 1,368 ) |
| **Total long-term debt** | | | | $ 13,253 | $ 12,297 |

[1]    Future finance lease payments are net of imputed interest.

[2]    Total current portion of long-term debt is included within accrued expenses and other current liabilities. See Note 6 for further details.

The notes in the table above are fixed-rate senior unsecured obligations and rank equally with each other. We may redeem the notes at any time in whole or in part at specified redemption prices. The effective interest rates are based on proceeds received with interest payable semi-annually.

The total estimated fair value of the outstanding notes was approximately $ 10.3 billion and $ 9.5 billion as of December 31, 2023 and September 30, 2024, respectively. The fair value was determined based on observable market prices of identical instruments in less active markets and is categorized accordingly as Level 2 in the fair value hierarchy.

**Credit Facility**

As of September 30, 2024, we had $ 10.0 billion of revolving credit facilities, of which $ 4.0 billion expires in April 2025 and $ 6.0 billion expires in April 2028. The interest rates for all credit facilities are determined based on a formula using certain market rates, as well as our progress toward the achievement of certain sustainability goals. No amoun ts were outstanding under the credit facilities as of December 31, 2023 and September 30, 2024.

**Note 6. Supplemental Financial Statement Information**

**Accounts Receivable**

The allowance for credit losses on accounts receivable was $ 771 million and $ 857 million as of December 31, 2023 and September 30, 2024, respectively.

**Property and Equipment, Net**

Property and equipment, net, co nsisted of the following (in millions):

| | As of December 31, 2023 | As of September 30, 2024 |
|---|---|---|
| Land and buildings | $ 74,083 | $ 80,300 |
| Information technology assets | 80,594 | 98,738 |
| Construction in progress | 35,229 | 46,009 |
| Leasehold improvements | 11,425 | 12,468 |
| Furniture and fixtures | 472 | 625 |
| Property and equipment, gross | 201,803 | 238,140 |
| Less: accumulated depreciation | ( 67,458 ) | ( 76,870 ) |
| Property and equipment, net | $ 134,345 | $ 161,270 |

**Accrued Expenses and Other Current Liabilities**

Accrued expenses and other current liabilities consisted of the following (in millions):

| | As of December 31, 2023 | As of September 30, 2024 |
|---|---|---|
| European Commission fines [1] | $ 9,525 | $ 6,851 |
| Accrued purchases of property and equipment | 4,679 | 5,548 |
| Accrued customer liabilities | 4,140 | 3,872 |
| Current operating lease liabilities | 2,791 | 2,971 |
| Income taxes payable, net | 2,748 | 2,639 |
| Other accrued expenses and current liabilities | 22,285 | 24,704 |
| Accrued expenses and other current liabilities | $ 46,168 | $ 46,585 |

[1]  The amounts related to the European Commission (EC) fines, including any under appeal, are included in accrued expenses and other current liabilities on our Consolidated Balance Sheets, as we provided bank guarantees (in lieu of a cash payment) for the fines. Amounts include the effects of foreign exchange and interest. In the third quarter of 2024 we made a cash payment of $ 3.0  billion for the 2017 EC shopping fine. See Note 9 for further details.

**Accumulated Other Comprehensive Income (Loss)**

Components of AOCI, net of income tax, were as follows (in millions):

| | Foreign Currency Translation Adjustments | Unrealized Gains (Losses) on Available-for-Sale Investments | Unrealized Gains (Losses) on Cash Flow Hedges | Total |
|---|---|---|---|---|
| Balance as of December 31, 2022 | $ ( 4,142 ) | $ ( 3,477 ) | $ 16 | $ ( 7,603 ) |
| Other comprehensive income (loss) before reclassifications | ( 338 ) | ( 382 ) | 484 | ( 236 ) |
| Amounts excluded from the assessment of hedge effectiveness recorded in AOCI | 0 | 0 | 143 | 143 |
| Amounts reclassified from AOCI | 0 | 745 | ( 85 ) | 660 |
| Other comprehensive income (loss) | ( 338 ) | 363 | 542 | 567 |
| Balance as of September 30, 2023 | $ ( 4,480 ) | $ ( 3,114 ) | $ 558 | $ ( 7,036 ) |

| | Foreign Currency Translation Adjustments | Unrealized Gains (Losses) on Available-for-Sale Investments | Unrealized Gains (Losses) on Cash Flow Hedges | Total |
|---|---|---|---|---|
| Balance as of December 31, 2023 | $ ( 3,407 ) | $ ( 965 ) | $ ( 30 ) | $ ( 4,402 ) |
| Other comprehensive income (loss) before reclassifications | 234 | 755 | ( 228 ) | 761 |
| Amounts excluded from the assessment of hedge effectiveness recorded in AOCI | 0 | 0 | ( 52 ) | ( 52 ) |
| Amounts reclassified from AOCI | 0 | 629 | ( 164 ) | 465 |
| Other comprehensive income (loss) | 234 | 1,384 | ( 444 ) | 1,174 |
| Balance as of September 30, 2024 | $ ( 3,173 ) | $ 419 | $ ( 474 ) | $ ( 3,228 ) |

The effects on net income of amounts reclassified from AOCI were as follows (in millions):

| | | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|---|
| AOCI Components | Location | 2023 | 2024 | 2023 | 2024 |
| Unrealized gains (losses) on available-for-sale investments | | | | | |
| | Other income (expense), net | $ ( 327 ) | $ ( 113 ) | $ ( 955 ) | $ ( 807 ) |
| | Benefit (provision) for income taxes | 72 | 25 | 210 | 178 |
| | Net of income tax | ( 255 ) | ( 88 ) | ( 745 ) | ( 629 ) |
| Unrealized gains (losses) on cash flow hedges | | | | | |
| Foreign exchange contracts | Revenue | ( 15 ) | ( 6 ) | 71 | 174 |
| Interest rate contracts | Other income (expense), net | 2 | 0 | 5 | 1 |
| | Benefit (provision) for income taxes | 16 | 4 | 9 | ( 11 ) |
| | Net of income tax | 3 | ( 2 ) | 85 | 164 |
| Total amount reclassified, net of income tax | | $ ( 252 ) | $ ( 90 ) | $ ( 660 ) | $ ( 465 ) |

**Other Income (Expense), Net**

Components of OI&E were as follows (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Interest income | $ 1,066 | $ 1,243 | $ 2,755 | $ 3,394 |
| Interest expense [(1)] | ( 116 ) | ( 54 ) | ( 239 ) | ( 215 ) |
| Foreign currency exchange gain (loss), net | ( 311 ) | 23 | ( 789 ) | ( 388 ) |
| Gain (loss) on debt securities, net | ( 503 ) | 160 | ( 1,100 ) | ( 612 ) |
| Gain (loss) on equity securities, net | ( 366 ) | 1,821 | ( 194 ) | 3,350 |
| Performance fees | 179 | 29 | 302 | 261 |
| Income (loss) and impairment from equity method investments, net | ( 215 ) | ( 107 ) | ( 372 ) | ( 101 ) |
| Other | 120 | 70 | 346 | 465 |
| Other income (expense), net | $ ( 146 ) | $ 3,185 | $ 709 | $ 6,154 |

[(1)]   Interest expense is net of interest capitalized of $ 47 million and $ 57 million for the three months ended September 30, 2023 and 2024, respectively, and $ 134 million and $ 143 million for the nine months ended September 30, 2023 and 2024, respectively.

24

**Note 7. Business Combinations**

**character.ai**

In accordance with the accounting requirements under Accounting Standards Codification Topic 805, during the three months ended September 30, 2024, we recorded $ 2.7  billion of goodwill and $ 413  million of intangible assets resulting from a transaction with character.ai ("Character"). In August 2024, we entered into a license agreement with Character pursuant to which we obtained a non-exclusive license to its current large language model technology. We paid Character $ 2.7  billion in cash and canceled our convertible instruments. We also hired certain employees of Character. Goodwill was recorded in Google Services and Google Cloud and is deductible for tax purposes.

**Note 8. Goodwill**

**Goodwill**

Changes in the carrying amount of goodwill for the nine months ended September 30, 2024 were as follows (in millions):

| | Google Services | | Google Cloud | | Other Bets | | Total | |
|---|---|---|---|---|---|---|---|---|
| Balance as of December 31, 2023 | $ | 21,118 | $ | 7,199 | $ | 881 | $ | 29,198 |
| Additions | | 2,438 | | 292 | | 0 | | 2,730 |
| Foreign currency translation and other adjustments | | 7 | | 1 | | ( 1 ) | | 7 |
| Balance as of September 30, 2024 | $ | 23,563 | $ | 7,492 | $ | 880 | $ | 31,935 |

**Note 9. Commitments and Contingencies**

**Commitments**

We have content licensing agreements with future fixed or minimum guaranteed commitments of $ 9.2  billion as of September 30, 2024, of which the majority is paid quarterly through the first quarter of 2030.

**Indemnifications**

In the normal course of business, including to facilitate transactions in our services and products and corporate activities, we indemnify certain parties, including advertisers, Google Network partners, distribution partners, customers of Google Cloud offerings, lessors, and service providers with respect to certain matters. We have agreed to defend and/or hold certain parties harmless against losses arising from a breach of representations or covenants, or out of intellectual property infringement or other claims made against certain parties. Several of these agreements limit the time within which an indemnification claim can be made and the amount of the claim. In addition, we have entered into indemnification agreements with our officers and directors, and our bylaws contain similar indemnification obligations to our agents.

It is not possible to make a reasonable estimate of the maximum potential amount under these indemnification agreements due to the unique facts and circumstances involved in each particular agreement. Additionally, the payments we have made under such agreements have not had a material adverse effect on our results of operations, cash flows, or financial position. However, to the extent that valid indemnification claims arise in the future, future payments by us could be significant and could have a material adverse effect on our results of operations or cash flows in a particular period.

As of September 30, 2024, we did not have any material indemnification claims that were probable or reasonably possible.

**Legal Matters**

We record a liability when we believe that it is probable that a loss has been incurred, and the amount can be reasonably estimated. If we determine that a loss is reasonably possible and the loss or range of loss can be estimated, we disclose the reasonably possible loss. We evaluate developments in our legal matters that could affect the amount of liability that has been previously accrued, and the matters and related reasonably possible losses disclosed, and make adjustments as appropriate.

Certain outstanding matters seek speculative, substantial or indeterminate monetary amounts, substantial changes to our business practices and products, or structural remedies. Significant judgment is required to determine both the likelihood of there being a loss and the estimated amount of a loss related to such matters, and we may be unable to estimate the reasonably possible loss or range of losses. The outcomes of outstanding legal

matters are inherently unpredictable and subject to significant uncertainties, and could, either individually or in aggregate, have a material adverse effect.

We expense legal fees in the period in which they are incurred.

### *Antitrust Matters*

On November 30, 2010, the EC's Directorate General for Competition opened an investigation into various antitrust-related complaints against us.

- On June 27, 2017, the EC announced its decision that certain actions taken by Google regarding its display and ranking of shopping search results and ads infringed European competition law. The EC decision imposed a € 2.4 billion ($ 2.7 billion as of June 27, 2017) fine. We appealed the EC decision and implemented product changes to bring shopping ads into compliance with the EC's decision. On September 10, 2024, the European Court of Justice rejected our appeal and upheld the € 2.4 billion fine imposed in 2017. In the third quarter of 2024, we made a cash payment of $ 3.0 billion for the 2017 shopping fine.

- On July 18, 2018, the EC announced its decision that certain provisions in Google's Android-related distribution agreements infringed European competition law. The EC decision imposed a € 4.3 billion ($ 5.1 billion as of June 30, 2018) fine and directed the termination of the conduct at issue. On October 9, 2018, we appealed the EC decision, and on October 29, 2018, we implemented changes to certain of our Android distribution practices. On September 14, 2022, the General Court reduced the fine from € 4.3 billion to € 4.1 billion. We subsequently filed an appeal with the European Court of Justice. In 2018, we recognized a charge of $ 5.1 billion for the fine, which we reduced by $ 217 million in 2022.

- On March 20, 2019, the EC announced its decision that certain contractual provisions in agreements that Google had with AdSense for Search partners infringed European competition law. The EC decision imposed a fine of € 1.5 billion ($ 1.7 billion as of March 20, 2019) and directed actions related to AdSense for Search partners' agreements, which we implemented prior to the decision. On June 4, 2019, we appealed the EC decision. We recognized a charge of $ 1.7 billion for the fine in the first quarter of 2019. On September 18, 2024, the European Union's (EU) General Court overturned the EC decision and annulled the € 1.5 billion fine. The EC has until November 28, 2024 to appeal the decision.

In addition, on July 7, 2021, a number of state Attorneys General filed an antitrust complaint in the U.S. District Court for the Northern District of California, alleging that Google's operation of Android and Google Play violated U.S. antitrust laws and state antitrust and consumer protection laws. In September 2023, we reached a settlement in principle with 50 state Attorneys General and three territories. The U.S. District Court subsequently vacated the trial date with the states, and we expect any final approval of the settlement would come in 2024. In May 2024, we funded the settlement amount to an escrow agent.

In December 2023, a California jury delivered a verdict in a similar lawsuit in *Epic Games v. Google* . The jury found that Google violated antitrust laws related to Google Play's business. Epic did not seek monetary damages. The presiding judge issued a remedies decision on October 7, 2024, ordering a variety of alterations to our business models and operations and contractual agreements for Android and Google Play. We are appealing and have filed a motion to pause the implementation of some of the remedies pending the appeal. The trial court judge has temporarily paused the implementation of the remedies while the Court of Appeals considers our request to pause implementation of the remedies pending the duration of the appeal.

From time to time we are subject to formal and informal inquiries and investigations on various competition matters by regulatory authorities in the U.S., Europe, and other jurisdictions globally. Examples, for which given their nature we cannot estimate a possible loss include:

- In August 2019, we began receiving civil investigative demands from the U.S. Department of Justice (DOJ) requesting information and documents relating to our prior antitrust investigations and certain aspects of our business. The DOJ and a number of state Attorneys General filed a lawsuit in the U.S. District Court for the District of Columbia on October 20, 2020 alleging that Google violated U.S. antitrust laws relating to Search and Search advertising. The trial ended on November 16, 2023, and on August 5, 2024, the U.S. District Court for the District of Columbia ruled that Google violated such antitrust laws. A separate proceeding is being held to determine remedies, the range of which vary widely. The DOJ has proposed a high level remedy framework, which includes alterations to our products and services and our business models and operations, including structural remedies, and/or our distribution arrangements, among other changes, some

of which could have a material adverse effect on our financial statements. Further, in June 2022, the Australian Competition and Consumer Commission (ACCC) and the United Kingdom's Competition and Markets Authority (CMA) each opened an investigation into Search distribution practices.

26

- On December 16, 2020, a number of state Attorneys General filed an antitrust complaint in the U.S. District Court for the Eastern District of Texas, alleging that Google violated U.S. antitrust laws as well as state deceptive trade laws relating to its advertising technology, and a trial is scheduled for March 2025. Additionally, on January 24, 2023, the DOJ, along with a number of state Attorneys General, filed an antitrust complaint in the U.S. District Court for the Eastern District of Virginia alleging that Google's digital advertising technology products violate U.S. antitrust laws, and on April 17, 2023, a number of additional state Attorneys General joined the complaint. The trial ended on September 27, 2024, and we expect a decision in late 2024 or early 2025. The EC, the CMA, and the ACCC each opened a formal investigation into Google's advertising technology business practices on June 22, 2021, May 25, 2022, and June 29, 2022, respectively. On June 14, 2023, the EC issued a Statement of Objections (SO) informing Google of its preliminary view that Google violated European antitrust laws relating to its advertising technology. We responded to the SO on December 1, 2023. On September 6, 2024, the CMA issued an SO informing Google of its preliminary view that Google violated UK competition laws relating to its advertising technology. We will respond to the SO.

- In May 2022, the EC and the CMA each opened investigations into Google Play's business practices. The EC closed its initial investigation, but is now investigating Google Play's compliance with certain provisions of EU's Digital Markets Act. Korean regulators are investigating Google Play's billing practices, including a formal review in May 2022 of Google's compliance with the new app store billing regulations.

We believe we have strong arguments against these claims and will defend ourselves vigorously. We continue to cooperate with federal and state regulators in the U.S., the EC, and other regulators around the world.

### Privacy Matters

We are subject to a number of privacy-related laws and regulations, and we currently are party to a number of privacy investigations and lawsuits ongoing in multiple jurisdictions. For example, there are ongoing investigations and litigation in the U.S. and the EU, including those relating to our collection and use of location information, the choices we offer users, and advertising practices, which could result in significant fines, judgments, and product changes.

### Patent and Intellectual Property Claims

We have had patent, copyright, trade secret, and trademark infringement lawsuits filed against us claiming that certain of our products, services, and technologies infringe others' intellectual property rights. Adverse results in these lawsuits may include awards of substantial monetary damages, costly royalty or licensing agreements, or orders preventing us from offering certain features, functionalities, products, or services. As a result, we may have to change our business practices and develop non-infringing products or technologies, which could result in a loss of revenues for us and otherwise harm our business. In addition, the U.S. International Trade Commission (ITC) has increasingly become an important forum to litigate intellectual property disputes because an ultimate loss in an ITC action can result in a prohibition on importing infringing products into the U.S. Because the U.S. is an important market, a prohibition on importation could have an adverse effect on us, including preventing us from importing many important products into the U.S. or necessitating workarounds that may limit certain features of our products.

Furthermore, many of our agreements with our customers and partners require us to indemnify them against certain intellectual property infringement claims, which would increase our costs as a result of defending such claims, and may require that we pay significant damages if there were an adverse ruling in any such claims. In addition, our customers and partners may discontinue the use of our products, services, and technologies, as a result of injunctions or otherwise, which could result in loss of revenues and adversely affect our business.

### Other

We are subject to claims, lawsuits, regulatory and government investigations, other proceedings, and consent orders involving competition, intellectual property, data security, tax and related compliance, labor and employment, commercial disputes, content generated by our users, goods and services offered by advertisers or publishers using our platforms, personal injury, consumer protection, and other matters. For example, we periodically have data incidents that we report to relevant regulators as required by law. Such claims, consent orders, lawsuits, regulatory and government investigations, and other proceedings could result in substantial fines and penalties, injunctive relief, ongoing monitoring and auditing obligations, changes to our products and services, alterations to our business models and operations, and collateral related civil litigation or other adverse consequences, all of which could harm

our business, reputation, financial condition, and operating results.

27

We have ongoing legal matters relating to Russia. For example, civil judgments that include compounding penalties have been imposed upon us in connection with disputes regarding the termination of accounts, including those of sanctioned parties. We do not believe these ongoing legal matters will have a material adverse effect.

**Non-Income Taxes**

We are under audit by various domestic and foreign tax authorities with regards to non-income tax matters. The subject matter of non-income tax audits primarily arises from disputes on the tax treatment and tax rate applied to the sale of our products and services in these jurisdictions and the tax treatment of certain employee benefits. We accrue non-income taxes that may result from examinations by, or any negotiated agreements with, these tax authorities when a loss is probable and reasonably estimable. If we determine that a loss is reasonably possible and the loss or range of loss can be estimated, we disclose the reasonably possible loss. Due to the inherent complexity and uncertainty of these matters and judicial process in certain jurisdictions, the final outcome may be materially different from our expectations.

See Note 13 for information regarding income tax contingencies.

**Note 10. Stockholders' Equity**

**Share Repurchases**

In the three and nine months ended September 30, 2024, we continued to repurchase both Class A and Class C shares in a manner deemed in the best interest of the company and its stockholders, taking into account the economic cost and prevailing market conditions, including the relative trading prices and volumes of the Class A and Class C shares. During the three and nine months ended September 30, 2024, we repurchased $ 15.3 billion and $ 47.0 billion, respectively, of Alphabet's Class A and Class C shares.

In April 2023, the Board of Directors of Alphabet authorized the company to repurchase up to $ 70.0 billion of its Class A and Class C shares. Repurchases made pursuant to the April 2023 authorization were completed during the third quarter of 2024. In April 2024, the Board of Directors of Alphabet authorized the company to repurchase up to an additional $ 70.0 billion of its Class A and Class C shares. As of September 30, 2024, $ 59.7 billion remained available for Class A and Class C share repurchases.

The following table presents Class A and Class C shares repurchased and subsequently retired (in millions):

| | Three Months Ended September 30, 2024 | | Nine Months Ended September 30, 2024 | |
|---|---|---|---|---|
| | Shares | Amount | Shares | Amount |
| Class A share repurchases | 17 | $ 2,846 | 59 | $ 9,461 |
| Class C share repurchases | 73 | 12,453 | 234 | 37,493 |
| Total share repurchases [1] | 90 | $ 15,299 | 293 | $ 46,954 |

[1] Shares repurchased include unsettled repurchases as of September 30, 2024.

Repurchases are executed from time to time, subject to general business and market conditions and other investment opportunities, through open market purchases or privately negotiated transactions, including through Rule 10b5-1 plans. The repurchase program does not have an expiration date.

**Dividends**

During the three and nine months ended September 30, 2024, total cash dividends were $ 1.2 billion and $ 2.3 billion for Class A, $ 173 million and $ 346 million for Class B, and $ 1.1 billion and $ 2.2 billion for Class C shares, respectively.

The company intends to pay quarterly cash dividends in the future, subject to review and approval by the company's Board of Directors in its sole discretion.

**Note 11. Net Income Per Share**

The following table sets forth the computation of basic and diluted net income per share of Class A, Class B, and Class C stock (in millions, except per share amounts):

| | Three Months Ended September 30, | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2023 | | | | 2024 | | | |
| | Class A | Class B | Class C | Consolidated | Class A | Class B | Class C | Consolidated |
| Basic net income per share: | | | | | | | | |
| Numerator | | | | | | | | |
| Allocation of distributed earnings (cash dividends paid) | $ 0 | $ 0 | $ 0 | $ 0 | $ 1,170 | $ 173 | $ 1,112 | $ 2,455 |
| Allocation of undistributed earnings | 9,271 | 1,369 | 9,049 | 19,689 | 11,351 | 1,678 | 10,817 | 23,846 |
| Net income | $ 9,271 | $ 1,369 | $ 9,049 | $ 19,689 | $ 12,521 | $ 1,851 | $ 11,929 | $ 26,301 |
| Denominator | | | | | | | | |
| Number of shares used in per share computation | 5,924 | 875 | 5,782 | 12,581 | 5,850 | 865 | 5,575 | 12,290 |
| Basic net income per share | $ 1.56 | $ 1.56 | $ 1.56 | $ 1.56 | $ 2.14 | $ 2.14 | $ 2.14 | $ 2.14 |
| Diluted net income per share: | | | | | | | | |
| Numerator | | | | | | | | |
| Allocation of total earnings for basic computation | $ 9,271 | $ 1,369 | $ 9,049 | $ 19,689 | $ 12,521 | $ 1,851 | $ 11,929 | $ 26,301 |
| Reallocation of total earnings as a result of conversion of Class B to Class A shares | 1,369 | 0 | 0 | _ [1] | 1,851 | 0 | 0 | _ [1] |
| Reallocation of undistributed earnings | ( 96 ) | ( 12 ) | 96 | _ [1] | ( 135 ) | ( 17 ) | 135 | _ [1] |
| Net income | $ 10,544 | $ 1,357 | $ 9,145 | $ 19,689 | $ 14,237 | $ 1,834 | $ 12,064 | $ 26,301 |
| Denominator | | | | | | | | |
| Number of shares used in basic computation | 5,924 | 875 | 5,782 | 12,581 | 5,850 | 865 | 5,575 | 12,290 |
| Weighted-average effect of dilutive securities | | | | | | | | |
| Add: | | | | | | | | |
| Conversion of Class B to Class A shares outstanding | 875 | 0 | 0 | _ [1] | 865 | 0 | 0 | _ [1] |
| Restricted stock units and other contingently issuable shares | 0 | 0 | 115 | 115 | 0 | 0 | 129 | 129 |
| Number of shares used in per share computation | 6,799 | 875 | 5,897 | 12,696 | 6,715 | 865 | 5,704 | 12,419 |
| Diluted net income per share | $ 1.55 | $ 1.55 | $ 1.55 | $ 1.55 | $ 2.12 | $ 2.12 | $ 2.12 | $ 2.12 |

[1]    Not applicable for consolidated net income per share.

| | Nine Months Ended September 30, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2023** | | | | **2024** | | | |
| | **Class A** | **Class B** | **Class C** | **Consolidated** | **Class A** | **Class B** | **Class C** | **Consolidated** |
| **Basic net income per share:** | | | | | | | | |
| Numerator | | | | | | | | |
| Allocation of distributed earnings (cash dividends paid) | $ 0 | $ 0 | $ 0 | $ 0 | $ 2,343 | $ 346 | $ 2,232 | $ 4,921 |
| Allocation of undistributed earnings | 24,851 | 3,682 | 24,575 | 53,108 | 32,599 | 4,821 | 31,241 | 68,661 |
| Net income | $ 24,851 | $ 3,682 | $ 24,575 | $ 53,108 | $ 34,942 | $ 5,167 | $ 33,473 | $ 73,582 |
| Denominator | | | | | | | | |
| Number of shares used in per share computation | 5,932 | 879 | 5,866 | 12,677 | 5,863 | 867 | 5,619 | 12,349 |
| Basic net income per share | $ 4.19 | $ 4.19 | $ 4.19 | $ 4.19 | $ 5.96 | $ 5.96 | $ 5.96 | $ 5.96 |
| **Diluted net income per share:** | | | | | | | | |
| Numerator | | | | | | | | |
| Allocation of total earnings for basic computation | $ 24,851 | $ 3,682 | $ 24,575 | $ 53,108 | $ 34,942 | $ 5,167 | $ 33,473 | $ 73,582 |
| Reallocation of total earnings as a result of conversion of Class B to Class A shares | 3,682 | 0 | 0 | — [1] | 5,167 | 0 | 0 | — [1] |
| Reallocation of undistributed earnings | ( 187 ) | ( 24 ) | 187 | — [1] | ( 394 ) | ( 51 ) | 394 | — [1] |
| Net income | $ 28,346 | $ 3,658 | $ 24,762 | $ 53,108 | $ 39,715 | $ 5,116 | $ 33,867 | $ 73,582 |
| Denominator | | | | | | | | |
| Number of shares used in basic computation | 5,932 | 879 | 5,866 | 12,677 | 5,863 | 867 | 5,619 | 12,349 |
| Weighted-average effect of dilutive securities | | | | | | | | |
| Add: | | | | | | | | |
| Conversion of Class B to Class A shares outstanding | 879 | 0 | 0 | — [1] | 867 | 0 | 0 | — [1] |
| Restricted stock units and other contingently issuable shares | 0 | 0 | 84 | 84 | 0 | 0 | 131 | 131 |
| Number of shares used in per share computation | 6,811 | 879 | 5,950 | 12,761 | 6,730 | 867 | 5,750 | 12,480 |
| Diluted net income per share | $ 4.16 | $ 4.16 | $ 4.16 | $ 4.16 | $ 5.90 | $ 5.90 | $ 5.89 | $ 5.90 |

[1]  Not applicable for consolidated net income per share.

For the periods presented above, the holders of each class are entitled to equal per share dividends or distributions in liquidation in accordance with the Amended and Restated Certificate of Incorporation of Alphabet Inc. Holders of Alphabet unvested stock units are awarded dividend equivalents, which are subject to the same vesting conditions as the underlying award, and settled in Class C shares.

Immaterial differences in net income per share across our Class A, Class B, and Class C shares may arise due to the allocation of distributed earnings based on the holders as of the record date, compared with the allocation of undistributed earnings and number of shares based on weighted average over the periods.

**Note 12. Compensation Plans**

**Stock-Based Compensation**

For the three months ended September 30, 2023 and 2024, total stock based compensation (SBC) expense was $ 5.8 billion and $ 5.9 billion, including amounts associated with awards we expect to settle in Alphabet stock of $ 5.6 billion and $ 5.7 billion, respectively. For the nine months ended September 30, 2023 and 2024, total SBC expense was $ 16.5 billion and $ 17.0 billion, including amounts associated with awards we expect to settle in Alphabet stock of $ 16.3 billion and $ 16.4 billion, re spectively.

**Stock-Based Award Activities**

The following table summarizes the activities for unvested Alphabet restricted stock units (RSUs), which include dividend equivalents awarded to holders of unvested stock, for the nine months ended September 30, 2024 (in millions, except per share amounts):

|  | Number of Shares | | Weighted-Average Grant-Date Fair Value |
|---|---|---|---|
| Unvested as of December 31, 2023 | 338 | $ | 104.93 |
| Granted | 185 | $ | 138.23 |
| Vested | ( 150 ) | $ | 110.04 |
| Forfeited/canceled | ( 29 ) | $ | 112.01 |
| Unvested as of September 30, 2024 | 344 | $ | 119.95 |

As of September 30, 2024, there was $ 39.6 billion of unrecognized compensation cost related to unvested RSUs. This amount is expected to be recognized over a weighted-average period of 2.6 years.

**Note 13. Income Taxes**

The following table presents provision for income taxes (in millions, except for effective tax rate):

|  | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
|---|---|---|---|---|---|---|---|---|
|  | 2023 | | 2024 | | 2023 | | 2024 | |
| Income before provision for income taxes | $ | 21,197 | $ | 31,706 | $ | 61,305 | $ | 87,572 |
| Provision for income taxes | $ | 1,508 | $ | 5,405 | $ | 8,197 | $ | 13,990 |
| Effective tax rate | | 7.1 % | | 17.0 % | | 13.4 % | | 16.0 % |

We are subject to income taxes in the U.S. and foreign jurisdictions. Significant judgment is required in evaluating our uncertain tax positions and determining our provision for income taxes. The total amount of gross unrecognized tax benefits was $ 9.4 billion and $ 12.0 billion, of which $ 7.4 billion and $ 9.5 billion, if recognized, would affect our effective tax rate, as of December 31, 2023 and September 30, 2024, respectively.

**Note 14. Information about Segments and Geographic Areas**

We report our segment results as Google Services, Google Cloud, and Other Bets:

- Google Services includes products and services such as ads, Android, Chrome, devices, Google Maps, Google Play, Search, and YouTube. Google Services generates revenues primarily from advertising; fees received for consumer subscription-based products such as YouTube TV, YouTube Music and Premium, and NFL Sunday Ticket, as well as Google One; the sale of apps and in-app purchases and devices.

- Google Cloud includes infrastructure and platform services, collaboration tools, and other services for enterprise customers. Google Cloud generates revenues primarily from consumption-based fees and subscriptions received for Google Cloud Platform services, Google Workspace communication and collaboration tools, and other enterprise services.

- Other Bets is a combination of multiple operating segments that are not individually material. Revenues from Other Bets are generated primarily from the sale of healthcare-related services and internet services.

Revenues, certain costs, such as costs associated with content and traffic acquisition, certain engineering activities, and devices, as well as certain operating expenses are directly attributable to our segments. Due to the integrated nature of Alphabet, other costs and expenses, such as technical infrastructure and office facilities, are

31

managed centrally at a consolidated level. These costs, including the associated depreciation and impairment, are allocated to operating segments as a service cost generally based on usage, headcount, or revenue.

As announced on April 18, 2024, we further consolidated teams that focus on building AI models across Google Research and Google DeepMind to further accelerate our progress in AI. AI model development teams previously under Google Research in our Google Services segment are included as part of Google DeepMind, reported within Alphabet-level activities, prospectively beginning in the second quarter of 2024.

Certain costs are not allocated to our segments because they represent Alphabet-level activities. These costs primarily include AI-focused shared R&D activities, including development costs of our general AI models; corporate initiatives such as our philanthropic activities; corporate shared costs such as certain finance, human resource, and legal costs, including certain fines and settlements. Charges associated with employee severance and office space reductions during 2023 and 2024 were also not allocated to our segments. Additionally, hedging gains (losses) related to revenue are not allocated to our segments.

Our operating segments are not evaluated using asset information.

The following table presents information about our segments (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Revenues: | | | | |
| Google Services | $ 67,986 | $ 76,510 | $ 196,232 | $ 220,836 |
| Google Cloud | 8,411 | 11,353 | 23,896 | 31,274 |
| Other Bets | 297 | 388 | 870 | 1,248 |
| Hedging gains (losses) | ( 1 ) | 17 | 86 | 191 |
| Total revenues | $ 76,693 | $ 88,268 | $ 221,084 | $ 253,549 |

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Operating income (loss): | | | | |
| Google Services | $ 23,937 | $ 30,856 | $ 69,128 | $ 88,427 |
| Google Cloud | 266 | 1,947 | 852 | 4,019 |
| Other Bets | ( 1,194 ) | ( 1,116 ) | ( 3,232 ) | ( 3,270 ) |
| Alphabet-level activities | ( 1,666 ) | ( 3,166 ) | ( 6,152 ) | ( 7,758 ) |
| Total income from operations | $ 21,343 | $ 28,521 | $ 60,596 | $ 81,418 |

See Note 2 for information relating to revenues by geography.

The following table presents long-lived assets by geographic area, which includes property and equipment, net and operating lease assets (in millions):

| | As of December 31, 2023 | As of September 30, 2024 |
|---|---|---|
| Long-lived assets: | | |
| United States | $ 110,053 | $ 129,318 |
| International | 38,383 | 45,513 |
| Total long-lived assets | $ 148,436 | $ 174,831 |

**ITEM 2.**  **MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

Please read the following discussion and analysis of our financial condition and results of operations together with "Note About Forward-Looking Statements" and our consolidated financial statements and related notes included under Item 1 of this Quarterly Report on Form 10-Q as well as our Annual Report on Form 10-K for the fiscal year ended December 31, 2023, including Part I, Item 1A "Risk Factors," as updated in our Quarterly Report on Form 10-Q for the quarter ended June 30, 2024 and in this Quarterly Report on Form 10-Q.

**Understanding Alphabet's Financial Results**

Alphabet is a collection of businesses — the largest of which is Google. We report Google in two segments, Google Services and Google Cloud; we also report all non-Google businesses collectively as Other Bets. For further details on our segments, see Note 14 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

***Revenues and Monetization Metrics***

We generate revenues by delivering relevant, cost-effective online advertising; cloud-based solutions that provide enterprise customers of all sizes with infrastructure and platform services as well as communication and collaboration tools; sales of other products and services, such as fees received for subscription-based products, apps and in-app purchases, and devices. For additional information on how we recognize revenue, see Note 1 of the Notes to Consolidated Financial Statements included in Part II, Item 8 in our Annual Report on Form 10-K for the fiscal year ended December 31, 2023.

In addition to the long-term trends and their financial effect on our business discussed in "Trends in Our Business and Financial Effect" in Part II, Item 7 of our Annual Report on Form 10-K for the fiscal year ended December 31, 2023, fluctuations in our revenues have been and may continue to be affected by a combination of factors, including:

- changes in foreign currency exchange rates;

- changes in pricing, such as those resulting from changes in fee structures, discounts, and customer incentives;

- general economic conditions and various external dynamics, including geopolitical events, regulations, and other measures and their effect on advertiser, consumer, and enterprise spending;

- new product and service launches; and

- seasonality.

Additionally, fluctuations in our revenues generated from advertising ("Google advertising"), revenues from other sources ("Google subscriptions, platforms, and devices revenues"), Google Cloud, and Other Bets revenues have been, and may continue to be, affected by other factors unique to each set of revenues, as described below.

***Google Services***

Google Services revenues consist of Google advertising as well as Google subscriptions, platforms, and devices revenues.

***Google Advertising***

Google advertising revenues are comprised of the following:

- Google Search & other, which includes revenues generated on Google search properties (including revenues from traffic generated by search distribution partners who use Google.com as their default search in browsers, toolbars, etc.), and other Google owned and operated properties like Gmail, Google Maps, and Google Play;

- YouTube ads, which includes revenues generated on YouTube properties; and

- Google Network, which includes revenues generated on Google Network properties participating in AdMob, AdSense, and Google Ad Manager.

We use certain metrics to track how well traffic across various properties is monetized as it relates to our advertising revenues: paid clicks and cost-per-click pertain to traffic on Google Search & other properties, while impressions and cost-per-impression pertain to traffic on our Google Network properties.

33

Paid clicks represent engagement by users and include clicks on advertisements by end-users on Google search properties and other Google owned and operated properties including Gmail, Google Maps, and Google Play. Cost-per-click is defined as click-driven revenues divided by our total number of paid clicks and represents the average amount we charge advertisers for each engagement by users.

Impressions include impressions displayed to users on Google Network properties participating primarily in AdMob, AdSense, and Google Ad Manager. Cost-per-impression is defined as impression-based and click-based revenues divided by our total number of impressions, and represents the average amount we charge advertisers for each impression displayed to users.

As our business evolves, we periodically review, refine, and update our methodologies for monitoring, gathering, and counting the number of paid clicks and the number of impressions, and for identifying the revenues generated by the corresponding click and impression activity.

Fluctuations in our advertising revenues, as well as the change in paid clicks and cost-per-click on Google Search & other properties and the change in impressions and cost-per-impression on Google Network properties and the correlation between these items have been, and may continue to be, affected by factors in addition to the general factors described above, such as:

- advertiser competition for keywords;

- changes in advertising quality, formats, delivery or policy;

- changes in device mix;

- seasonal fluctuations in internet usage, advertising expenditures, and underlying business trends, such as traditional retail seasonality; and

- traffic growth in emerging markets compared to more mature markets and across various verticals and channels.

*Google subscriptions, platforms, and devices*

Google subscriptions, platforms, and devices revenues are comprised of the following:

- consumer subscriptions, which primarily include revenues from YouTube services, such as YouTube TV, YouTube Music and Premium, and NFL Sunday Ticket, as well as Google One;

- platforms, which primarily include revenues from Google Play from the sales of apps and in-app purchases;

- devices, which primarily include sales of the Pixel family of devices; and

- other products and services.

Fluctuations in our Google subscriptions, platforms, and devices revenues have been, and may continue to be, affected by factors in addition to the general factors described above, such as changes in customer usage and demand, number of subscribers, and fluctuations in the timing of product launches.

**Google Cloud**

Google Cloud revenues are comprised of the following:

- Google Cloud Platform, which generates consumption-based fees and subscriptions for infrastructure, platform, and other services. These services provide access to solutions such as cybersecurity, databases, analytics, and AI offerings including our AI infrastructure, Vertex AI platform, and Gemini for Google Cloud;

- Google Workspace, which includes subscriptions for cloud-based communication and collaboration tools for enterprises, such as Calendar, Gmail, Docs, Drive, and Meet, with integrated features like Gemini for Google Workspace; and

- other enterprise services.

Fluctuations in our Google Cloud revenues have been, and may continue to be, affected by factors in addition to the general factors described above, such as customer usage.

**Other Bets**

Revenues from Other Bets are generated primarily from the sale of healthcare-related services and internet services.

34

***Costs and Expenses***

Our cost structure has two components: cost of revenues and operating expenses. Our operating expenses include costs related to R&D, sales and marketing, and general and administrative functions. Certain of our costs and expenses, including those associated with the operation of our technical infrastructure as well as components of our operating expenses, are generally less variable in nature and may not correlate to changes in revenue. Additionally, fluctuations in compensation expenses may not directly correlate with changes in headcount, in particular due to annual SBC awards that generally vest over four years.

***Cost of Revenues***

Cost of revenues is comprised of TAC and other costs of revenues.

- TAC includes:

  ◦ amounts paid to our distribution partners who make available our search access points and services. Our distribution partners include browser providers, mobile carriers, original equipment manufacturers, and software developers; and

  ◦ amounts paid to Google Network partners primarily for ads displayed on their properties.

- Other cost of revenues primarily includes:

  ◦ compensation expense related to our technical infrastructure and other operations such as content review and customer and product support;

  ◦ content acquisition costs, which are payments to content providers from whom we license video and other content for distribution on YouTube and Google Play (we pay fees to these content providers based on revenues generated or a flat fee);

  ◦ depreciation expense related to our technical infrastructure;

  ◦ inventory and other costs related to the devices we sell; and

  ◦ other technical infrastructure operations costs, including bandwidth, energy, and equipment costs.

TAC as a percentage of revenues generated from ads placed on Google Network properties are significantly higher than TAC as a percentage of revenues generated from ads placed on Google Search & other properties, because most of the advertiser revenues from ads served on Google Network properties are paid as TAC to our Google Network partners.

***Operating Expenses***

Operating expenses are generally incurred during our normal course of business, which we categorize as either R&D, sales and marketing, or general and administrative.

The main components of our R&D expenses are:

- compensation expenses for engineering and technical employees responsible for R&D related to our existing and new products and services;

- depreciation; and

- third-party services fees primarily relating to consulting and outsourced services in support of our engineering and product development efforts.

The main components of our sales and marketing expenses are:

- compensation expenses for employees engaged in sales and marketing, sales support, and certain customer service functions; and

- spending relating to our advertising and promotional activities in support of our products and services.

The main components of our general and administrative expenses are:

- compensation expenses for employees in finance, human resources, information technology, legal, and other administrative support functions;

- expenses relating to legal matters, including certain fines and settlements; and

- third-party services fees, including audit, consulting, outside legal, and other outsourced administrative services.

*Other Income (Expense), Net*

OI&E, net primarily consists of interest income (expense), the effect of foreign currency exchange gains (losses), net gains (losses) and impairment on our marketable and non-marketable securities, performance fees, and income (loss) and impairment from our equity method investments.

For additional information, including how we account for our investments and factors that can drive fluctuations in the value of our investments, see Note 1 of the Notes to Consolidated Financial Statements included in Part II, Item 8 and Item 7A, "Quantitative and Qualitative Disclosur es About Market Risk" in our An nual Report on Form 10-K for the fiscal year ended December 31, 2023 as well as Note 3 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

*Provision for Income Taxes*

Provision for income taxes represents the estimated amount of federal, state, and foreign income taxes incurred in the U.S. and the many jurisdictions in which we operate. The provision includes the effect of reserve provisions and changes to reserves that are considered appropriate as well as the related net interest and penalties.

For additional information, see Note 1 of the Notes to Consolidated Financial Statements included in Part II, Item 8 in our An nual Report on Form 10-K for the fiscal year ended December 31, 2023 as well as Note 13 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

## Executive Overview

The following table summarizes our consolidated financial results (in millions, except per share information and percentages):

| | Three Months Ended September 30, | | | | |
|---|---|---|---|---|---|
| | 2023 | 2024 | $ Change | | % Change |
| Consolidated revenues | $ 76,693 | $ 88,268 | $ 11,575 | | 15 % |
| Change in consolidated constant currency revenues (1) | | | | | 16 % |
| Cost of revenues | $ 33,229 | $ 36,474 | $ 3,245 | | 10 % |
| Operating expenses | $ 22,121 | $ 23,273 | $ 1,152 | | 5 % |
| Operating income | $ 21,343 | $ 28,521 | $ 7,178 | | 34 % |
| Operating margin | 28 % | 32 % | | | 4 % |
| Other income (expense), net | $ (146) | $ 3,185 | $ 3,331 | | NM |
| Net Income | $ 19,689 | $ 26,301 | $ 6,612 | | 34 % |
| Diluted EPS (2) | $ 1.55 | $ 2.12 | $ 0.57 | | 37 % |

NM = Not Meaningful

(1)    See "Use of Non-GAAP Constant Currency Measures" below for details relating to our use of constant currency information.
(2)    For additional information on the calculation of diluted EPS, see Note 11 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

- Revenues were $88.3 billion, an increase of 15% year over year, primarily driven by an increase in Google Services revenues of $8.5 billion, or 13%, and an increase in Google Cloud revenues of $2.9 billion, or 35% .

- Total constant currency revenues, which exclude the effect of hedging, increased 16% year over year.

- Cost of revenues was $36.5 billion, an increase of 10% year over year, primarily driven by increases in TAC, content acquisition costs, depreciation expense, and devices costs due to Pixel family product launch timing in the third quarter this year as compared to the fourth quarter last year.

- Operating expenses were $23.3 billion, an increase of 5% year over year, primarily driven by charges related

to our office space optimization efforts and increases in depreciation expense, compensation

36

expenses, and advertising and promotional activities. These increases were partially offset by a reduction in charges related to legal and other matters.

### Other Information

- Dividend payments to stockholders of Class A, Class B, and Class C shares were $1.2 billion, $173 million, and $1.1 billion, respectively, totaling $2.5 billion for the three months ended September 30, 2024. On October 29, 2024, Alphabet announced a cash dividend of $0.20 per share that will be paid on December 16, 2024, to stockholders of record as of December 9, 2024, on each of the company's Class A, Class B, and Class C shares. For additional information, see Note 10 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

- Repurchases of Class A and Class C shares were $2.8 billion and $12.5 billion, respectively, totaling $15.3 billion for the three months ended September 30, 2024. For additional information, see Note 10 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

- Operating cash flow was $30.7 billion for the three months ended September 30, 2024, including a cash payment of $3.0 billion for the 2017 EC shopping fine, which included accrued interest. For additional information related to 2017 EC shopping fine, see Note 9 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

- Capital expenditures, which primarily reflected investments in technical infrastructure, were $13.1 billion for the three months ended September 30, 2024.

- As of September 30, 2024, we had 181,269 employees.

## Financial Results

### Revenues

The following table presents revenues by type (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Google Search & other | $ 44,026 | $ 49,385 | $ 127,013 | $ 144,050 |
| YouTube ads | 7,952 | 8,921 | 22,310 | 25,674 |
| Google Network | 7,669 | 7,548 | 23,015 | 22,405 |
| Google advertising | 59,647 | 65,854 | 172,338 | 192,129 |
| Google subscriptions, platforms, and devices | 8,339 | 10,656 | 23,894 | 28,707 |
| Google Services total | 67,986 | 76,510 | 196,232 | 220,836 |
| Google Cloud | 8,411 | 11,353 | 23,896 | 31,274 |
| Other Bets | 297 | 388 | 870 | 1,248 |
| Hedging gains (losses) | (1) | 17 | 86 | 191 |
| Total revenues | $ 76,693 | $ 88,268 | $ 221,084 | $ 253,549 |

### Google Services

#### Google advertising revenues

##### Google Search & other

Google Search & other revenues increased $5.4 billion and $17.0 billion fr om the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, respectively. The overall growth was driven by interrelated factors including increases in search queries resulting from growth in user adoption and usage on mobile devices; growth in advertiser spending; and improvements we have made in ad formats and delivery.

##### YouTube ads

YouTube ads revenues increased $969 million and $3.4 billion from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, respectively. The growth was driven by our brand advertising products followed by our direct response advertising products, both of which benefited from

increased spending by our advertisers.

*Google Network*

Google Network revenues decreased $121 million from the three months ended September 30, 2023 to the three months ended September 30, 2024, primarily driven by the unfavorable effect of foreign currency exchange rates, partially offset by an increase in AdSense revenues.

Google Network revenues decreased $610 million from the nine months ended September 30, 2023 to the nine months ended September 30, 2024 primarily driven by the unfavorable effect of foreign currency exchange rates as well as a decrease in AdMob revenues.

<u>Monetization Metrics</u>

The following table presents changes in monetization metrics for Google Search & other revenues (paid clicks and cost-per-click) and Google Network revenues (impressions and cost-per-impression), expressed as a percentage, from three and nine months ended September 30, 2023 to three and nine months ended September 30, 2024:

| | Three Months Ended September 30, | Nine Months Ended September 30, |
|---|---|---|
| | 2024 | 2024 |
| **Google Search & other** | | |
| Paid clicks change | 4 % | 5 % |
| Cost-per-click change | 8 % | 8 % |
| Google Network | | |
| Impressions change | (14)% | (15)% |
| Cost-per-impression change | 15 % | 14 % |

Changes in paid clicks and impressions are driven by a number of interrelated factors, including changes in advertiser spending; ongoing product and policy changes; and, as it relates to paid clicks, fluctuations in search queries resulting from changes in user adoption and usage, primarily on mobile devices.

Changes in cost-per-click and cost-per-impression are driven by a number of interrelated factors including changes in device mix, geographic mix, advertiser spending, ongoing product and policy changes, product mix, property mix, and changes in foreign currency exchange rates.

<u>Google subscriptions, platforms, and devices</u>

Google subscriptions, platforms, and devices revenu es increased $2.3 billion and $4.8 billion from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, respectively. The growth was primarily driven by increases in subscriptions and devices revenues. The increase in subscriptions revenues was largely from growth in the number of paid subscribers for YouTube services and to a lesser extent for Google One. The increase in devices revenues was primarily driven by increased sales of Pixel devices, due to Pixel family product launch timing in the third quarter this year as compared to the fourth quarter last year.

**Google Cloud**

Google Cloud revenues increased $2.9 billion and $7.4 billion from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, respectively. The growth was primarily driven by Google Cloud Platform followed by Google Workspace offerings. Google Cloud's infrastructure and platform services were the largest drivers of growth in Google Cloud Platform.

### *Revenues by Geography*

The following table presents revenues by geography as a percentage of revenues, determined based on the addresses of our customers:

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2023** | **2024** | **2023** | **2024** |
| United States | 47 % | 49 % | 47 % | 49 % |
| EMEA | 30 % | 29 % | 30 % | 29 % |
| APAC | 17 % | 16 % | 17 % | 16 % |
| Other Americas | 6 % | 6 % | 6 % | 6 % |
| Hedging gains (losses) | 0 % | 0 % | 0 % | 0 % |

For additional information, see Note 2 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

### *Use of Non-GAAP Constant Currency Information*

International revenues, which represent a significant portion of our revenues, are generally transacted in multiple currencies and therefore are affected by fluctuations in foreign currency exchange rates.

The effect of currency exchange rates on our business is an important factor in understanding period-to-period comparisons. We use non-GAAP constant currency revenues ("constant currency revenues") and non-GAAP percentage change in constant currency revenues ("percentage change in constant currency revenues") for financial and operational decision-making and as a means to evaluate period-to-period comparisons. We believe the presentation of results on a constant currency basis in addition to GAAP results helps improve the ability to understand our performance, because it excludes the effects of foreign currency volatility that are not indicative of our core operating results.

Constant currency information compares results between periods as if exchange rates had remained constant period over period. We define constant currency revenues as revenues excluding the effect of foreign currency exchange rate movements ("FX Effect") as well as hedging activities, which are recognized at the consolidated level. We use constant currency revenues to determine the constant currency revenue percentage change on a year-on-year basis. Constant currency revenues are calculated by translating current period revenues using prior year comparable period exchange rates, as well as excluding any hedging effects realized in the current period.

Constant currency revenue percentage change is calculated by determining the change in current period revenues over prior year comparable period revenues where current period foreign currency revenues are translated using prior year comparable period exchange rates and hedging effects are excluded from revenues of both periods.

These results should be considered in addition to, not as a substitute for, results reported in accordance with GAAP. Results on a constant currency basis, as we present them, may not be comparable to similarly titled measures used by other companies and are not a measure of performance presented in accordance with GAAP.

Th e following table presents the foreign currency exchange effect on international revenues and total revenues (in millions, except percentages):

| | Three Months Ended September 30, 2024 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Three Months Ended September 30,** | | **Less FX Effect** | **Constant Currency Revenues** | **% Change from Prior Period** | | | |
| | **2023** | **2024** | | | **As Reported** | **Less Hedging Effect** | **Less FX Effect** | **Constant Currency Revenues** |
| United States | $ 36,354 | $ 43,139 | $ 0 | $ 43,139 | 19 % | | 0 % | 19 % |
| EMEA | 22,661 | 25,472 | (146) | 25,618 | 12 % | | (1)% | 13 % |
| APAC | 13,126 | 14,547 | (285) | 14,832 | 11 % | | (2)% | 13 % |
| Other Americas | 4,553 | 5,093 | (586) | 5,679 | 12 % | | (13)% | 25 % |
| Revenues, excluding hedging effect | 76,694 | 88,251 | (1,017) | 89,268 | 15 % | | (1)% | 16 % |
| Hedging gains (losses) | (1) | 17 | | | | | | |
| Total revenues [1] | $ 76,693 | $ 88,268 | | $ 89,268 | 15 % | 0 % | (1)% | 16 % |

[1]    Total constant currency revenues of $89.3 billion for the three months ended September 30, 2024 increased $12.6 billion compared to $76.7 billion in revenues, excluding hedging effect, for the three months ended September 30, 2023.

EMEA revenue growth was unfavorably affected by changes in foreign currency exchange rates, primarily due to the U.S. dollar strengthening relative to the Turkish lira.

APAC revenue growth was unfavorably affected by changes in foreign currency exchange rates, primarily due to the U.S. dollar strengthening relative to the Japanese yen.

Other Americas revenue growth was unfavorably affected by changes in foreign currency exchange rates, primarily due to the U.S. dollar strengthening relative to the Argentine peso and the Brazilian real.

| | Nine Months Ended September 30, 2024 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Nine Months Ended September 30,** | | **Less FX Effect** | **Constant Currency Revenues** | **% Change from Prior Period** | | | |
| | **2023** | **2024** | | | **As Reported** | **Less Hedging Effect** | **Less FX Effect** | **Constant Currency Revenues** |
| United States | $ 104,291 | $ 123,072 | $ 0 | $ 123,072 | 18 % | | 0 % | 18 % |
| EMEA | 66,028 | 73,943 | (309) | 74,252 | 12 % | | 0 % | 12 % |
| APAC | 37,535 | 41,659 | (1,319) | 42,978 | 11 % | | (4)% | 15 % |
| Other Americas | 13,144 | 14,684 | (1,043) | 15,727 | 12 % | | (8)% | 20 % |
| Revenues, excluding hedging effect | 220,998 | 253,358 | (2,671) | 256,029 | 15 % | | (1)% | 16 % |
| Hedging gains (losses) | 86 | 191 | | | | | | |
| Total revenues [1] | $ 221,084 | $ 253,549 | | $ 256,029 | 15 % | 0 % | (1)% | 16 % |

[1]    Total constant currency revenues of $256.0 billion for the nine months ended September 30, 2024 increased $35.0 billion compared to $221.1 billion in revenues, excluding hedging effect, for the nine months ended September 30, 2023.

EMEA revenue growth was not materially affected by changes in foreign currency exchange rates, as the effect of the U.S. dollar strengthening relative to the Turkish lira was largely offset by the U.S. dollar weakening relative to the British pound.

APAC revenue growth was unfavorably affected by changes in foreign currency exchange rates, primarily due to the U.S. dollar strengthening relative to the Japanese yen.

Other Americas revenue growth was unfavorably affected by changes in foreign currency exchange rates, primarily due to the U.S. dollar strengthening relative to the Argentine peso.

***Costs and Expenses***

*Cost of Revenues*

The following table presents cost of revenues, including TAC (in millions, except percentages):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2023 | 2024 | 2023 | 2024 |
| TAC | $ 12,642 | $ 13,719 | $ 36,900 | $ 40,052 |
| Other cost of revenues | 20,587 | 22,755 | 58,857 | 65,641 |
| Total cost of revenues | $ 33,229 | $ 36,474 | $ 95,757 | $ 105,693 |
| Total cost of revenues as a percentage of revenues | 43 % | 41 % | 43 % | 42 % |

Cost of revenues increased $3.2 billion from the three months ended September 30, 2023 to the three months ended September 30, 2024 due to an increase in other cost of revenues and TAC of $2.2 billion and $1.1 billion, respectively. Cost of revenues increased $9.9 billion from the nine months ended September 30, 2023 to the nine months ended September 30, 2024 due to an increase in other cost of revenues and TAC of $6.8 billion and $3.2 billion, respectively.

The increase in TAC from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024 was largely due to an increase in TAC paid to distribution partners, primarily driven by growth in revenues subject to TAC. The TAC rate decreased from 21.2% to 20.8% from the three months ended September 30, 2023 to the three months ended September 30, 2024 and decreased from 21.4% to 20.8% from the nine months ended September 30, 2023 to the nine months ended September 30, 2024, primarily due to a revenue mix shift from Google Network properties to Google Search & other properties. The TAC rate on Google Search & other revenues increased from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024 primarily due to increases related to mobile searches, which carries higher TAC because more mobile searches are channeled through paid access points. The TAC rate on Google Network revenues was substantially consistent from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024.

The increase in other cost of revenues from the three months ended September 30, 2023 to the three months ended September 30, 2024 was primarily due to increases in content acquisition costs, largely for YouTube, depreciation expense, and devices costs, due to Pixel family product launch timing in the third quarter this year as compared to the fourth quarter last year.

The increase in other cost of revenues from the nine months ended September 30, 2023 to the nine months ended September 30, 2024 was primarily due to increases in content acquisition costs, largely for YouTube, depreciation expense, other technical infrastructure operations costs, and third-party service fees. Additionally, devices costs contributed to the increase in other cost of revenues due to the Pixel family product launch timing in the third quarter this year as compared to the fourth quarter last year.

*Research and Development*

The following table presents R&D expenses (in millions, except percentages):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2023 | 2024 | 2023 | 2024 |
| Research and development expenses | $ 11,258 | $ 12,447 | $ 33,314 | $ 36,210 |
| Research and development expenses as a percentage of revenues | 15 % | 14 % | 15 % | 14 % |

R&D expenses increased $1.2 billion from the three months ended September 30, 2023 to the three months ended September 30, 2024, primarily driven by increases in compensation expenses of $358 million, depreciation expense of $353 million, and charges related to our office space optimization efforts of $188 million. The increase in compensation expenses was largely due to an increase in SBC expense of $214 million.

R&D expenses increased $2.9 billion from the nine months ended September 30, 2023 to the nine months ended September 30, 2024, primarily driven by increases in depreciation expense of $993 million, compensation expenses of $879 million, and third-party services fees of $597 million. The increase in compensation expenses was

primarily driven by a $1.0 billion increase in SBC expenses, which reflects the reduction in valuation-based compensation liabilities related to certain Other Bets recognized in the prior year comparable period, partially offset by a $554 million decrease in severance and related charges.

41

### *Sales and Marketing*

The following table presents sales and marketing expenses (in millions, except percentages):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Sales and marketing expenses | $ 6,884 | $ 7,227 | $ 20,198 | $ 20,445 |
| Sales and marketing expenses as a percentage of revenues | 9 % | 8 % | 9 % | 8 % |

Sales and marketing expenses increased $343 million from the three months ended September 30, 2023 to the three months ended September 30, 2024, primarily driven by an increase in advertising and promotional activities of $206 million.

Sales and marketing expenses increased $247 million from the nine months ended September 30, 2023 to the nine months ended September 30, 2024, due to a combination of factors, none of which were individually significant.

### *General and Administrative*

The following table presents general and administrative expenses (in millions, except percentages):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| General and administrative expenses | $ 3,979 | $ 3,599 | $ 11,219 | $ 9,783 |
| General and administrative expenses as a percentage of revenues | 5 % | 4 % | 5 % | 4 % |

General and administrative expenses decreased $380 million and $1.4 billion from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, primarily driven by a reduction in charges related to legal and other matters of $693 million and $1.4 billion, respectively, partially offset by a combination of factors, none of which were individually significant.

### *Segment Profitability*

The following table presents segment operating income (loss) (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Operating income (loss): | | | | |
| Google Services | $ 23,937 | $ 30,856 | $ 69,128 | $ 88,427 |
| Google Cloud | 266 | 1,947 | 852 | 4,019 |
| Other Bets | (1,194) | (1,116) | (3,232) | (3,270) |
| Alphabet-level activities [(1)] | (1,666) | (3,166) | (6,152) | (7,758) |
| Total income from operations | $ 21,343 | $ 28,521 | $ 60,596 | $ 81,418 |

(1)    In addition to the costs included in Alphabet-level activities, hedging gains (losses) related to revenue were $(1) million and $17 million for the three months ended September 30, 2023 and 2024, respectively, and $86 million and $191 million for the nine months ended September 30, 2023 and 2024, respectively. For the three and nine months ended September 30, 2023 and 2024, Alphabet-level activities included substantially all of the charges related to employee severance and our office space optimization efforts. During the quarter ended September 30, 2024, we incurred office space charges totaling $607 million. For additional information relating to our segments, see Note 14 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

*Google Services*

Google Services operating income increased $6.9 billion and $19.3 billion from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, respectively. The increase in operating income was primarily driven by an increase in revenues, partially offset by increases in TAC and content acquisition costs. Additionally, a reduction in compensation expenses contributed to the increase in operating income.

*Google Cloud*

Google Cloud operating income increased $1.7 billion and $3.2 billion from the three and nine months ended September 30, 2023 to the three and nine months ended September 30, 2024, respectively. The increase in operating income was primarily driven by an increase in revenues, partially offset by increases in usage costs for technical infrastructure assets as well as compensation expenses, largely driven by headcount growth.

*Other Bets*

Other Bets operating loss decreased $78 million from the three months ended September 30, 2023 to the three months ended September 30, 2024, due to a combination of factors, none of which were individually significant.

Other Bets operating loss increased $38 million from the nine months ended September 30, 2023 to the nine months ended September 30, 2024. The increase in operating loss was primarily due to an increase in expenses, largely driven by compensation expenses, partially offset by an increase in revenues. The increase in compensation expenses was primarily as a result of the reduction in valuation-based compensation liabilities related to certain Other Bets recognized in the prior year comparable period.

### Other Income (Expense), Net

The following table presents OI&E (in millions):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Interest income | $ 1,066 | $ 1,243 | $ 2,755 | $ 3,394 |
| Interest expense | (116) | (54) | (239) | (215) |
| Foreign currency exchange gain (loss), net | (311) | 23 | (789) | (388) |
| Gain (loss) on debt securities, net | (503) | 160 | (1,100) | (612) |
| Gain (loss) on equity securities, net | (366) | 1,821 | (194) | 3,350 |
| Performance fees | 179 | 29 | 302 | 261 |
| Income (loss) and impairment from equity method investments, net | (215) | (107) | (372) | (101) |
| Other | 120 | 70 | 346 | 465 |
| Other income (expense), net | $ (146) | $ 3,185 | $ 709 | $ 6,154 |

OI&E increased $3.3 billion from the three months ended September 30, 2023 to the three months ended September 30, 2024. The increase was primarily due to an increase in net unrealized gains on equity securities driven by fair value adjustments related to observable transactions and market driven changes, and increased net gains on debt securities.

OI&E increased $5.4 billion from the nine months ended September 30, 2023 to the nine months ended September 30, 2024. The increase was primarily due to an increase in net unrealized gains on non-marketable equity securities driven by fair value adjustments related to observable transactions and increased interest income related to higher interest rates.

For additional information, see Note 6 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

*Provision for Income Taxes*

The following table presents provision for income taxes (in millions, except effective tax rate):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2024 | 2023 | 2024 |
| Income before provision for income taxes | $ 21,197 | $ 31,706 | $ 61,305 | $ 87,572 |
| Provision for income taxes | $ 1,508 | $ 5,405 | $ 8,197 | $ 13,990 |
| Effective tax rate | 7.1 % | 17.0 % | 13.4 % | 16.0 % |

The effective tax rate increased from the three months ended September 30, 2023 to the three months ended September 30, 2024. This increase was primarily due to a cumulative one-time adjustment recorded for tax rule changes issued by the Internal Revenue Service (IRS) in the third quarter of 2023. Additionally, a decrease in the U.S. federal Foreign Derived Intangible Income tax deduction in 2024 contributed to the higher effective tax rate.

The effective tax rate increased from the nine months ended September 30, 2023 to the nine months ended September 30, 2024. This increase was primarily due to a one-time adjustment for tax rule changes issued by the IRS in the third quarter of 2023. Additionally, a decrease in the 2024 U.S. federal Foreign Derived Intangible Income tax deduction contributed to an increase in the effective tax rate. These factors were partially offset by an increase in stock-based compensation-related tax benefits in 2024.

The OECD is coordinating negotiations among more than 140 countries with the goal of achieving consensus around substantial changes to international tax policies, including the implementation of a minimum global effective tax rate of 15%. Some countries have already implemented the legislation effective January 1, 2024, and we expect others to follow, however we do not expect a material change to our income tax provision for the 2024 fiscal year. As additional jurisdictions enact such legislation, transitional rules lapse, and other provisions of the minimum tax legislation become effective, we expect our effective tax rate and cash tax payments could increase in future years.

## Financial Condition

### *Cash, Cash Equivalents, and Marketable Securities*

As of September 30, 2024, we had $93.2 billion in cash, cash equivalents, and short-term marketable securities. Cash equivalents and marketable securities are comprised of time deposits, money market funds, highly liquid government bonds, corporate debt securities, mortgage-backed and asset-backed securities, and marketable equity securities.

### *Sources, Uses of Cash and Related Trends*

Our principal sources of liquidity are cash, cash equivalents, and marketable securities, as well as the cash flow that we generate from operations. The primary use of capital continues to be to invest for the long-term growth of the business. We regularly evaluate our cash and capital structure, including the size, pace, and form of capital return to stockholders.

The following table presents our cash flows (in millions):

| | Nine Months Ended September 30, | |
|---|---|---|
| | 2023 | 2024 |
| Net cash provided by operating activities | $ 82,831 | $ 86,186 |
| Net cash used in investing activities | $ (20,896) | $ (29,356) |
| Net cash used in financing activities | $ (52,785) | $ (60,697) |

### *Cash Provided by Operating Activities*

Our largest source of cash provided by operations are advertising revenues generated by Google Search & other properties, Google Network properties, and YouTube properties. In Google Services, we also generate cash through consumer subscriptions, the sale of apps and in-app purchases, and devices. In Google Cloud, we generate cash through consumption-based fees and subscriptions for infrastructure, platform, collaboration tools, and other cloud services.

Our primary uses of cash from operating activities include payments to distribution and Google Network partners, to employees for compensation, and to content providers. Other uses of cash from operating activities

44

include payments to suppliers for devices, to tax authorities for income taxes, and other general corporate expenditures.

Net cash provided by operating activities increased from the nine months ended September 30, 2023 to the nine months ended September 30, 2024 due to an increase in cash received from customers, partially offset by an increase in tax payments and a cash payment for the 2017 EC shopping fine. The increase in tax payments in comparison to the prior year comparable period was primarily due to the 2023 IRS payment deferral relief made available to taxpayers headquartered in designated counties in California.

### *Cash Used in Investing Activities*

Cash provided by investing activities consists primarily of maturities and sales of investments in marketable and non-marketable securities. Cash used in investing activities consists primarily of purchases of marketable and non-marketable securities, purchases of property and equipment, and payments for acquisitions and purchases of intangible assets.

Net cash used in investing activities increased from the nine months ended September 30, 2023 to the nine months ended September 30, 2024 primarily due to an increase in purchases of property and equipment and purchases of marketable securities, partially offset by increases in maturities and sales of marketable securities.

### *Cash Used in Financing Activities*

Cash provided by financing activities consists primarily of proceeds from issuance of debt and proceeds from the sale of interests in consolidated entities. Cash used in financing activities consists primarily of repurchases of stock, net payments related to stock-based award activities, payment of dividends, and repayments of debt.

Net cash used in financing activities increased from the nine months ended September 30, 2023 to the nine months ended September 30, 2024 due to dividend payments and net payments related to stock-based award activities.

## *Liquidity and Material Cash Requirements*

We expect existing cash, cash equivalents, short-term marketable securities, and cash flows from operations and financing activities to continue to be sufficient to fund our operating activities and cash commitments for investing and financing activities for at least the next 12 months, and thereafter for the foreseeable future.

### *Capital Expenditures and Leases*

We make investments in land and buildings for data centers and offices and information technology assets through purchases of property and equipment and lease arrangements to provide capacity for the growth of our services and products.

#### <u>Capital Expenditures</u>

Our capital investments in property and equipment consist primarily of the following major categories:

- technical infrastructure, which consists of our investments in servers and network equipment for computing, storage, and networking requirements for ongoing business activities, including AI, (collectively referred to as our information technology assets) and data center land and building construction; and

- office facilities, ground-up development projects, and building improvements (also referred to as "fit-outs").

Construction in progress consists primarily of technical infrastructure and office facilities which have not yet been placed in service. The time frame from date of purchase to placement in service of these assets may extend from months to years. For example, our data center construction projects are generally multi-year projects with multiple phases, where we acquire land and buildings, construct buildings, and secure and install information technology assets.

During the nine months ended September 30, 2023 and 2024, we spent $21.2 billion and $38.3 billion on capital expenditures, respectively. We expect to increase, relative to 2023, our investment in our technical infrastructure, including servers, network equipment, and data centers, to support the growth of our business and our long-term initiatives, in particular in support of AI products and services. Depreciation of our property and equipment commences when the deployment of such assets are completed and are ready for our intended use. Land is not depreciated. For the nine months ended September 30, 2023 and 2024, our depreciation on property and equipment

was $8.6 billion and $11.1 billion, respectively.

*Leases*

For the nine months ended September 30, 2023 and 2024, we recognized total operating lease assets of $2.4 billion and $1.6 billion, respectively. As of September 30, 2024, the amount of total future lease payments under operating leases, which had a weighted average remaining lease term of 7.8 years, was $17.1 billion.

As of September 30, 2024, we have entered into leases that have not yet commenced with future lease payments of $6.1 billion, that are not yet recorded on our Consolidated Balance Sheets. These leases will commence between 2024 and 2027 with non-cancelable lease terms of one to 25 years.

For the nine months ended September 30, 2023 and 2024, our operating lease expenses (including variable lease costs) were $3.4 billion and $3.5 billion, respectively. Finance lease costs were not material for the nine months ended September 30, 2023 and 2024.

### Financing

We have a short-term debt financing program of up to $10.0 billion through the issuance of commercial paper. Net proceeds from this program are used for general corporate purposes. As of September 30, 2024, we had $1.0 billion of short-term commercial paper outstanding.

As of September 30, 2024, we had $10.0 billion of revolving credit facilities, $4.0 billion expiring in April 2025 and $6.0 billion expiring in April 2028. The interest rates for all credit facilities are determined based on a formula using certain market rates, as well as our progress toward the achievement of certain sustainability goals. No amounts have been borrowed under the credit facilities.

As of September 30, 2024, we had senior unsecured notes outstanding with a total carrying value of $11.9 billion. For additional information, see Note 5 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

We primarily utilize contract manufacturers for the assembly of our servers used in our technical infrastructure and devices we sell. We have agreements where we may purchase components directly from suppliers and then supply these components to contract manufacturers for use in the assembly of the servers and devices. Certain of these arrangements result in a portion of the cash received from and paid to the contract manufacturers to be presented as financing activities in the Consolidated Statements of Cash Flows included in Item 1 of this Quarterly Report on Form 10-Q.

### Share Repurchase Program

During the three and nine months ended September 30, 2024, we repurchased and subsequently retired 90 million and 293 million shares for $15.3 billion and $47.0 billion, respectively.

In April 2023, the Board of Directors of Alphabet authorized the company to repurchase up to $70.0 billion of its Class A and Class C shares. Repurchases made pursuant to the April 2023 authorization were completed during the third quarter of 2024. In April 2024, the Board of Directors of Alphabet authorized the company to repurchase up to an additional $70.0 billion of its Class A and Class C shares. As of September 30, 2024, $59.7 billion remained available for Class A and Class C share repurchases.

The following table presents Class A and Class C shares repurchased and subsequently retired (in millions):

|  | Three Months Ended September 30, 2024 | | Nine Months Ended September 30, 2024 | |
| --- | --- | --- | --- | --- |
|  | Shares | Amount | Shares | Amount |
| Class A share repurchases | 17 | $ 2,846 | 59 | $ 9,461 |
| Class C share repurchases | 73 | 12,453 | 234 | 37,493 |
| Total share repurchases [1] | 90 | $ 15,299 | 293 | $ 46,954 |

[1] Shares repurchased include unsettled repurchases as of September 30, 2024.

For additional information, see Note 10 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

### Dividend Program

During the three and nine months ended September 30, 2024, total cash dividends were $1.2 billion and $2.3 billion for Class A, $173 million and $346 million for Class B, and $1.1 billion and $2.2 billion for Class C shares,

respectively.

The company intends to pay quarterly cash dividends in the future, subject to review and approval by the company's Board of Directors in its sole discretion.

46

*European Commission Fines*

In 2017, 2018, and 2019, the EC announced decisions that certain actions taken by Google infringed European competition law and imposed fines of €2.4 billion ($2.7 billion as of June 27, 2017), €4.3 billion ($5.1 billion as of June 30, 2018), and €1.5 billion ($1.7 billion as of March 20, 2019), respectively.

On September 14, 2022, the General Court reduced the 2018 fine from €4.3 billion to €4.1 billion. We subsequently appealed the General Court's decision to the European Court of Justice.

On September 10, 2024, the European Court of Justice rejected our appeal of the 2017 decision and upheld the €2.4 billion fine. In the third quarter of 2024, we made a cash payment of $3.0 billion for the 2017 shopping fine.

On September 18, 2024, the EU's General Court overturned the 2019 decision and annulled the €1.5 billion fine. The EC has until November 28, 2024 to appeal the decision.

We included the EC fines, including any under appeal, in accrued expenses and other current liabilities on our Consolidated Balance Sheets, as we provided bank guarantees (in lieu of a cash payment) for the fines. For additional information, see Note 9 of the Notes to Consolidated Financial Statements included in Item 1 of this Quarterly Report on Form 10-Q.

*Taxes*

As of September 30, 2024, we had short-term income taxes payable of $2.7 billion, related to a one-time transition tax payable incurred as a result of the U.S. Tax Cuts and Jobs Act ("Tax Act"). As permitted by the Tax Act, we will pay the remaining transition tax installment in 2025. We also have long-term taxes payable of $8.2 billion primarily related to uncertain tax positions as of September 30, 2024.

*Purchase Commitments and Other Contractual Obligations*

As of September 30, 2024, we had material purchase commitments and other contractual obligations of $50.8 billion, of which $31.1 billion was short-term. These amounts primarily consist of purchase orders for certain technical infrastructure as well as the non-cancelable portion or the minimum cancellation fee in certain agreements related to commitments to purchase licenses, including content licenses, inventory, and network capacity. For those agreements with variable terms, we do not estimate the non-cancelable obligation beyond any minimum quantities and/or pricing as of September 30, 2024. In certain instances, the amount of our contractual obligations may change based on the expected timing of order fulfillment from our suppliers. For more information related to our content licenses, see Note 9 of the Notes to Consolidated Financial Statements included in Item I of this Quarterly Report on Form 10-Q.

In addition, we regularly enter into multi-year, non-cancellable agreements to purchase renewable energy and energy attributes, such as renewable energy certificates. These agreements do not include a minimum dollar commitment. The amounts to be paid under these agreements are based on the actual volumes to be generated and are not readily determinable.

## Critical Accounting Estimates

See Part II, Item 7, "Critical Accounting Estimates" in our Annual Report on Form 10-K for the year ended December 31, 2023.

## Available Information

Our website is located at  www.abc.xyz , and our investor relations website is located at  www.abc.xyz/investor . Access to our Annual Reports on Form 10-K, Quarterly Reports on Form 10-Q, Current Reports on Form 8-K, and our Proxy Statements, and any amendments to these reports, is available on our investor relations website, free of charge, after we file or furnish them with the SEC and they are available on the SEC's website at www.sec.gov .

We webcast via our investor relations website our earnings calls and certain events we participate in or host with members of the investment community. Our investor relations website also provides notifications of news or announcements regarding our financial performance and other items of interest to our investors, including SEC filings, investor events, press and earnings releases, and blogs. We also share Google news and product updates on Google's Keyword blog at  https://www.blog.google/ , which may be of interest or material to our investors. Further, corporate governance information, including our certificate of incorporation, bylaws, governance guidelines, board committee charters, and code of conduct, is also available on our investor relations website under the heading

"Governance." The content of our websites is not incorporated by reference into this Quarterly Report on Form 10-Q or in any other report or document we file with the SEC, and any references to our websites are intended to be inactive textual references only.

47

**ITEM 3.**     **QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

For quantitative and qualitative disclosures about market risk, refer to Part II, Item 7A, Quantitative and Qualitative Disclosures About Market Risk, in our Annual Report on Form 10-K for the year ended December 31, 2023.

**ITEM 4.**     **CONTROLS AND PROCEDURES**

**Evaluation of Disclosure Controls and Procedures**

Our management, with the participation of our chief executive officer and chief financial officer, evaluated the effectiveness of our disclosure controls and procedures pursuant to Rule 13a-15 under the Exchange Act, as of the end of the period covered by this Quarterly Report on Form 10-Q.

Based on this evaluation, our chief executive officer and chief financial officer concluded that, as of September 30, 2024, our disclosure controls and procedures are designed at a reasonable assurance level and are effective to provide reasonable assurance that information we are required to disclose in reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and that such information is accumulated and communicated to our management, including our chief executive officer and chief financial officer, as appropriate, to allow timely decisions regarding required disclosure.

**Changes in Internal Control over Financial Reporting**

There have been no changes in our internal control over financial reporting that occurred during the quarter ended September 30, 2024 that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

**Limitations on Effectiveness of Controls and Procedures**

In designing and evaluating the disclosure controls and procedures, management recognizes that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives. In addition, the design of disclosure controls and procedures must reflect the fact that there are resource constraints and that management is required to apply its judgment in evaluating the benefits of possible controls and procedures relative to their costs.

## PART II.    OTHER INFORMATION

## ITEM 1.        LEGAL PROCEEDINGS

For a description of our material pending legal proceedings, see Note 9 "Commitments and Contingencies - Legal Matters" of the Notes to Consolidated Financial Statements included in Part I, Item 1 of this Quarterly Report on Form 10-Q, which is incorporated herein by reference.

## ITEM 1A.        RISK FACTORS

Our operations and financial results are subject to various risks and uncertainties, including but not limited to those described in Part I, Item 1A, "Risk Factors" in our Annual Report on Form 10-K for the year ended December 31, 2023, as updated in our subsequent Quarterly Reports on Form 10-Q, which could harm our business, reputation, financial condition, and operating results, and affect the trading price of our Class A and Class C stock. Below are material changes to our risk factors since our Quarterly Report on Form 10-Q for the quarter ended June 30, 2024.

***We are and may continue to be subject to claims, lawsuits, regulatory and government inquiries and investigations, enforcement actions, consent orders, and other forms of regulatory scrutiny and legal liability, including competition matters, that could harm our business, reputation, financial condition, and operating results.***

We are subject to claims, lawsuits, regulatory and government inquiries and investigations, other proceedings, and orders involving competition, intellectual property, data privacy and security, tax and related compliance, labor and employment, commercial disputes, content generated by our users, goods and services offered by advertisers or publishers using our platforms, personal injury, and other matters.

The DOJ, various U.S. states, and other plaintiffs have filed, and may continue to file in the future, several antitrust lawsuits about various aspects of our business, including our advertising technologies and practices, the operation and distribution of Google Search, and the operation and distribution of the Android operating system and Play Store.

For example, the DOJ and a number of state Attorneys General filed a lawsuit alleging that Google violated antitrust laws relating to Search and Search advertising, and in August 2024, the U.S. District Court for the District of Columbia ruled that Google violated such antitrust laws. The Court is holding a separate proceeding to determine remedies, which could include alterations to our products and services and our business models and operations, including structural remedies, and/or our distribution arrangements, among other changes. While we plan to appeal, there can be no assurance that our appeal will succeed, or that we will be able to change or decrease the severity of any remedies that may be ordered, and any or all of these potential remedies could harm our business, reputation, financial condition, and operating results.

Also, in December 2023, a California jury delivered a verdict in *Epic Games v. Google* finding that Google violated antitrust laws related to Google Play's business. The presiding judge issued a remedies decision on October 7, 2024 that ordered a variety of alterations to our business models and operations and contractual agreements for Android and Google Play. We are appealing and have filed a motion to pause the implementation of some of the remedies pending the appeal, but there can be no assurance that we will be successful in our appeal or in our efforts to pause the implementation of the remedies pending the appeal. If we are unsuccessful, we could face significant expenses to implement the remedies, and such costs and alterations could harm our business, reputation, financial condition, and operating results.

Other regulatory agencies in the U.S. and around the world, including competition enforcers, consumer protection agencies, and data protection authorities, have challenged and may continue to challenge our business practices and compliance with laws and regulations. We are cooperating with these investigations and defending litigation or appealing decisions where appropriate.

We are also subject to a variety of claims including product warranty, product liability, and consumer protection claims related to product defects, among other litigation, and we may also be subject to claims involving health and safety, hazardous materials usage, other environmental effects, AI training, development, and commercialization, or service disruptions or failures. Claims have been brought, and we expect will continue to be brought, against us for defamation, negligence, breaches of contract, patent, copyright and trademark infringement, unfair competition, unlawful activity, torts, privacy rights violations, fraud, or other legal theories based on the nature and content of information available on or via our services, the design and effect of our products and services, or due to our

involvement in hosting, transmitting, marketing, branding, or providing access to content created by third parties.

49

Various laws, regulations, investigations, enforcement lawsuits, and regulatory actions have involved in the past, and may in the future result in substantial fines and penalties, injunctive relief, ongoing monitoring and auditing obligations, changes to our products and services, alterations to our business models and operations, including divestiture, and collateral related civil litigation or other adverse consequences. Any of these legal proceedings could also result in legal costs, diversion of management resources, and negative publicity, all of which could harm our business, reputation, financial condition, and operating results.

Estimating liabilities for our pending proceedings is a complex, fact-specific, and speculative process that requires significant judgment, and the amounts we are ultimately liable for may be less than or exceed our estimates. The resolution of one or more such proceedings has resulted in, and may in the future result in, additional substantial fines, penalties, injunctions, and other sanctions that could harm our business, reputation, financial condition, and operating results.

For additional information about the ongoing material legal proceedings to which we are subject, see Legal Proceedings in Part II, Item 1 of this Quarterly Report on Form 10-Q.

## ITEM 2.        UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF PROCEEDS

### Issuer Purchases of Equity Securities

The following table presents information with respect to Alphabet's repurchases of Class A and Class C stock during the quarter ended September 30, 2024.

| Period | Total Number of Class A Shares Purchased (in thousands) [1] | Total Number of Class C Shares Purchased (in thousands) [1] | Average Price Paid per Class A Share [2] | Average Price Paid per Class C Share [2] | Total Number of Shares Purchased as Part of Publicly Announced Programs (in thousands) [1] | Approximate Dollar Value of Shares that May Yet Be Purchased Under the Program (in millions) |
|---|---|---|---|---|---|---|
| July 1 - 31 | 6,230 | 24,043 | $ 181.08 | $ 182.81 | 30,273 | $ 69,418 |
| August 1 - 31 | 6,109 | 24,867 | $ 165.21 | $ 166.46 | 30,976 | $ 64,304 |
| September 1 - 30 | 4,431 | 24,451 | $ 159.86 | $ 160.26 | 28,882 | $ 59,704 |
| Total | 16,770 | 73,361 | | | 90,131 | |

[1]    Repurchases are being executed from time to time, subject to general business and market conditions and other investment opportunities, through open market purchases or privately negotiated transactions, including through Rule 10b5-1 plans. The repurchase program does not have an expiration date. For additional information related to share repurchases, see Note 10 of the Notes to Consolidated Financial Statements included in Part I, Item 1 of this Quarterly Report on Form 10-Q.

[2]    Average price paid per share includes costs associated with the repurchases.

## ITEM 5.        OTHER INFORMATION

### 10b5-1 Trading Plans

During the quarter ended September 30, 2024, the following Section 16 director adopted, modified, or terminated a "Rule 10b5-1 trading arrangement" (as defined in Item 408 of Regulation S-K of the Exchange Act):

- Frances Arnold , a member of the Board of Directors of Alphabet, adopted a trading plan on July 26, 2024 (with the first trade under the plan scheduled for October 30, 2024). The trading plan will be effective until November 7, 2025 to sell 50% of the (net) shares resulting from the vesting of 3,345 (gross) shares of Class C Capital Stock, in addition to 50% of the (net) shares of any future grants awarded during the term of the plan.

There were no "non-Rule 10b5-1 trading arrangements" (as defined in Item 408 of Regulation S-K of the Exchange Act) adopted, modified or terminated during the quarter ended September 30, 2024 by our directors and Section 16 officers. Each of the Rule 10b5-1 trading arrangements are in accordance with our Policy Against Insider Trading and actual sale transactions made pursuant to such trading arrangements will be disclosed publicly in Section 16 filings with the SEC in accordance with applicable securities laws, rules, and regulations.

### Compensatory Arrangements of Certain Officers

On April 16, 2024, the Leadership Development, Inclusion and Compensation Committee of the Board of Directors of Alphabet approved the accrual of dividend equivalent units to holders of all unvested stock units, subject to the approval of a dividend declaration by the Board of Directors of the company (which was announced

50

on October 29, 2024). As stock units are not outstanding shares of stock and thus would not otherwise be entitled to participate in any dividends (including the one referenced above), the crediting of dividend equivalent units is intended to preserve the equity-based incentives intended by the company when the stock units were granted and to treat the holders of stock units consistently with all stockholders.

**Required Disclosure Pursuant to Section 13(r) of the Exchange Act**

During the quarter ended September 30, 2024, Google LLC, a subsidiary of Alphabet, filed a notification with the Russian Federal Security Service (FSB) pursuant to Russian encryption control requirements, which must be complied with prior to the import of covered items. Neither we nor our subsidiaries generated any gross revenues or net profits directly from such activity and neither we nor our subsidiaries sell to the FSB. In the ordinary course of its business, Alphabet expects that Google LLC will continue to file these notifications as required under Russian law.

**ITEM 6.**　　　　**EXHIBITS**

| Exhibit Number | | Description | Incorporated by reference herein | |
|---|---|---|---|---|
| | | | Form | Date |
| 31.01 | * | Certification of Chief Executive Officer pursuant to Exchange Act Rules 13a-14(a) and 15d-14(a), as adopted pursuant to Section 302 of the Sarbanes-Oxley Act of 2002 | | |
| 31.02 | * | Certification of Chief Financial Officer pursuant to Exchange Act Rules 13a-14(a) and 15d-14(a), as adopted pursuant to Section 302 of the Sarbanes-Oxley Act of 2002 | | |
| 32.01 | ‡ | Certifications of Chief Executive Officer and Chief Financial Officer pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 | | |
| 101.INS | * | Inline XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. | | |
| 101.SCH | * | Inline XBRL Taxonomy Extension Schema Document | | |
| 101.CAL | * | Inline XBRL Taxonomy Extension Calculation Linkbase Document | | |
| 101.DEF | * | Inline XBRL Taxonomy Extension Definition Linkbase Document | | |
| 101.LAB | * | Inline XBRL Taxonomy Extension Label Linkbase Document | | |
| 101.PRE | * | Inline XBRL Taxonomy Extension Presentation Linkbase Document | | |
| 104 | * | Cover Page Interactive Data File (formatted as Inline XBRL and contained in Exhibit 101) | | |

---

| ♦ | Indicates management compensatory plan, contract, or arrangement. |
|---|---|
| * | Filed herewith. |
| ‡ | Furnished herewith. |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.


| | **ALPHABET INC.** |
|---|---|
| October 29, 2024 | By: /s/ Anat Ashkenazi |
| | **Anat Ashkenazi** |
| | **Senior Vice President, Chief Financial Officer** |

| | **ALPHABET INC.** |
|---|---|
| October 29, 2024 | By: /s/    AMIE THUENER O'TOOLE |
| | **Amie Thuener O'Toole** |
| | **Vice President, Corporate Controller and Principal Accounting Officer** |

53

Exhibit 31.01

**CERTIFICATION OF CHIEF EXECUTIVE OFFICER
PURSUANT TO
EXCHANGE ACT RULES 13a-14(a) AND 15d-14(a),
AS ADOPTED PURSUANT TO
SECTION 302 OF THE SARBANES-OXLEY ACT OF 2002**

I, Sundar Pichai, certify that:

1.      I have reviewed this Quarterly Report on Form 10-Q of Alphabet Inc.;

2.      Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.      Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.      The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)      Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)      Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)      Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)      Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.      The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)      All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)      Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: October 29, 2024

/ S /  S UNDAR P ICHAI

Sundar Pichai
Chief Executive Officer
(Principal Executive Officer)

**Exhibit 31.02**

**CERTIFICATION OF CHIEF FINANCIAL OFFICER**
**PURSUANT TO**
**EXCHANGE ACT RULES 13a-14(a) AND 15d-14(a),**
**AS ADOPTED PURSUANT TO**
**SECTION 302 OF THE SARBANES-OXLEY ACT OF 2002**

I, Anat Ashkenazi, certify that:

1.    I have reviewed this Quarterly Report on Form 10-Q of Alphabet Inc.;

2.    Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.    Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.    The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

   (a)    Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

   (b)    Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

   (c)    Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

   (d)    Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.    The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

   (a)    All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

   (b)    Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: October 29, 2024

_____
/s/ Anat Ashkenazi
Anat Ashkenazi
Senior Vice President, Chief Financial Officer

**Exhibit 32.01**

**CERTIFICATIONS OF CHIEF EXECUTIVE OFFICER AND CHIEF FINANCIAL OFFICER
PURSUANT TO
18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO
SECTION 906 OF THE SARBANES-OXLEY ACT OF 2002**

I, Sundar Pichai, certify pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that the Quarterly Report on Form 10-Q of Alphabet Inc. for the quarterly period ended September 30, 2024, fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934 and that information contained in such Quarterly Report on Form 10-Q fairly presents, in all material respects, the financial condition and results of operations of Alphabet Inc.

Date: October 29, 2024

| | |
|---|---|
| By: | / S /  S UNDAR P ICHAI |
| Name: | Sundar Pichai |
| Title: | Chief Executive Officer (Principal Executive Officer) |

I, Anat Ashkenazi, certify pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that the Quarterly Report on Form 10-Q of Alphabet Inc. for the quarterly period ended September 30, 2024, fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934 and that information contained in such Quarterly Report on Form 10-Q fairly presents, in all material respects, the financial condition and results of operations of Alphabet Inc.

Date: October 29, 2024

| | |
|---|---|
| By: | /s/ Anat Ashkenazi |
| Name: | Anat Ashkenazi |
| Title: | Senior Vice President, Chief Financial Officer |

*The foregoing certifications are not deemed filed with the Securities and Exchange Commission for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (Exchange Act), and are not to be incorporated by reference into any filing of Alphabet Inc. under the Securities Act of 1933, as amended, or the Exchange Act, whether made before or after the date hereof, regardless of any general incorporation language in such filing.*