# EXHIBIT 3

Case 4:20-cv-00957-SDJ  Document 875-3  Filed 07/20/25  Page 2 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61878

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Amini, Ali | 11.14.2023 | 11 | 10 | 11 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 21 | 11 | 21 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 35 | 6 | 35 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 36 | 9 | 36 | 14 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 36 | 19 | 36 | 22 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 37 | 1 | 37 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 37 | 14 | 39 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 44 | 17 | 44 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 45 | 14 | 45 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 50 | 14 | 50 | 17 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 50 | 20 | 51 | 19 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 51 | 21 | 51 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 52 | 4 | 52 | 19 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 52 | 21 | 54 | 7 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 54 | 23 | 57 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 57 | 16 | 58 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 59 | 22 | 60 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 60 | 5 | 60 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 64 | 2 | 64 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 66 | 14 | 66 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 69 | 23 | 70 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 73 | 8 | 73 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 73 | 13 | 74 | 7 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 74 | 10 | 74 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 75 | 7 | 75 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 76 | 13 | 76 | 15 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 76 | 18 | 76 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 82 | 5 | 82 | 19 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 91 | 4 | 91 | 7 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 91 | 10 | 92 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 152 | 16 | 152 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 153 | 13 | 153 | 15 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 154 | 15 | 154 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 155 | 1 | 155 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 163 | 8 | 163 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 163 | 14 | 163 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 169 | 1 | 169 | 2 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 169 | 13 | 170 | 1 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 170 | 10 | 170 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 170 | 15 | 170 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 175 | 21 | 176 | 6 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 176 | 10 | 176 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 178 | 3 | 179 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 179 | 6 | 179 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 181 | 11 | 182 | 1 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 182 | 2 | 182 | 8 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 184 | 4 | 185 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 192 | 15 | 192 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 192 | 21 | 193 | 6 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC; Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Amini, Ali | 11.14.2023 | 194 | 10 | 194 | 21 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 195 | 5 | 195 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 201 | 24 | 202 | 3 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 202 | 6 | 202 | 11 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 202 | 13 | 202 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 208 | 6 | 208 | 8 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 208 | 13 | 208 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 213 | 21 | 216 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 220 | 24 | 221 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 221 | 8 | 221 | 8 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 221 | 13 | 221 | 14 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 221 | 17 | 224 | 4 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 228 | 6 | 228 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 334 | 11 | 339 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 339 | 21 | 340 | 2 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 363 | 5 | 363 | 21 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 364 | 1 | 365 | 3 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 370 | 10 | 372 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 373 | 1 | 373 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 373 | 20 | 373 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 374 | 3 | 374 | 7 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 374 | 10 | 374 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 374 | 21 | 375 | 7 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 377 | 18 | 378 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 379 | 1 | 379 | 3 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 379 | 6 | 379 | 8 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 379 | 9 | 379 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 380 | 1 | 380 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 380 | 15 | 381 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 381 | 11 | 381 | 17 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 381 | 19 | 382 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.14.2023 | 382 | 19 | 383 | 6 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 01/20/25   Page 4 of 214 PageID #:
61878
State of Texas v. Google LTC; Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Amini, Ali | 11.15.2023 | 12 | 17 | 12 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 93 | 16 | 93 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 93 | 21 | 93 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 94 | 1 | 94 | 2 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 116 | 16 | 117 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 152 | 18 | 155 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 155 | 10 | 156 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 156 | 5 | 156 | 9 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 161 | 16 | 162 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 163 | 24 | 163 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 164 | 1 | 164 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 164 | 11 | 164 | 12 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 164 | 17 | 164 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 165 | 2 | 165 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 165 | 13 | 165 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 166 | 1 | 168 | 17 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 167 | 17 | 167 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 168 | 1 | 168 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 168 | 19 | 168 | 22 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 168 | 23 | 170 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 170 | 24 | 171 | 1 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 171 | 1 | 171 | 1 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 171 | 6 | 171 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 172 | 1 | 172 | 3 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 173 | 10 | 175 | 17 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 175 | 18 | 177 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 179 | 5 | 179 | 11 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 179 | 19 | 179 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 180 | 13 | 180 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 180 | 19 | 180 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 181 | 24 | 184 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 191 | 9 | 191 | 13 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 191 | 21 | 192 | 6 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 205 | 4 | 205 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 205 | 22 | 205 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 206 | 1 | 206 | 14 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 207 | 13 | 208 | 17 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 235 | 19 | 236 | 1 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 236 | 2 | 236 | 3 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 236 | 4 | 236 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 238 | 3 | 238 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 239 | 1 | 239 | 5 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 239 | 19 | 239 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 241 | 2 | 241 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 242 | 1 | 242 | 23 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 249 | 13 | 249 | 14 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 249 | 19 | 249 | 20 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 250 | 10 | 250 | 22 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 251 | 1 | 251 | 5 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Amini, Ali | 11.15.2023 | 252 | 9 | 252 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 252 | 17 | 252 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 253 | 1 | 253 | 18 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 260 | 11 | 260 | 14 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 260 | 15 | 260 | 16 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 260 | 17 | 260 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 261 | 1 | 261 | 24 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 262 | 1 | 262 | 10 | Plaintiff Affirmative | |
| Amini, Ali | 11.15.2023 | 278 | 19 | 278 | 23 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Avery, James | 08.16.2023 | 6 | 4 | 6 | 6 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 9 | 5 | 9 | 6 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 10 | 21 | 11 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 12 | 1 | 12 | 11 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 12 | 18 | 12 | 19 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 12 | 23 | 12 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 13 | 1 | 13 | 10 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 13 | 13 | 13 | 16 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 14 | 13 | 15 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 15 | 15 | 15 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 15 | 24 | 16 | 9 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 16 | 10 | 16 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 16 | 16 | 16 | 23 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 16 | 25 | 17 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 18 | 14 | 18 | 19 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 18 | 20 | 19 | 2 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 19 | 3 | 19 | 4 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 19 | 6 | 19 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 19 | 10 | 19 | 23 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 19 | 24 | 19 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 20 | 1 | 20 | 4 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 20 | 15 | 20 | 17 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 21 | 17 | 21 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 21 | 22 | 21 | 24 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 21 | 25 | 21 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 22 | 1 | 22 | 3 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 22 | 5 | 22 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 22 | 9 | 22 | 9 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 22 | 11 | 22 | 11 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 22 | 16 | 22 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 23 | 6 | 23 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 23 | 15 | 23 | 19 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 23 | 20 | 23 | 24 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 24 | 1 | 24 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 24 | 3 | 24 | 6 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 24 | 8 | 24 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 24 | 14 | 24 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 24 | 23 | 24 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 25 | 2 | 25 | 5 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 25 | 7 | 25 | 9 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 25 | 11 | 25 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 25 | 17 | 25 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 25 | 23 | 26 | 3 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 26 | 20 | 26 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 27 | 1 | 27 | 6 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 27 | 7 | 27 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 27 | 11 | 27 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 27 | 15 | 27 | 17 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 27 | 19 | 27 | 19 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 755-3 Filed 07/20/25 Page 7 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61882

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Avery, James | 08.16.2023 | 28 | 2 | 28 | 5 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 28 | 7 | 28 | 9 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 28 | 11 | 28 | 18 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 29 | 5 | 29 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 29 | 24 | 29 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 30 | 17 | 30 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 30 | 22 | 30 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 31 | 2 | 31 | 2 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 31 | 4 | 31 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 31 | 19 | 31 | 24 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 31 | 25 | 31 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 32 | 1 | 32 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 32 | 5 | 32 | 19 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 32 | 20 | 32 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 33 | 1 | 33 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 33 | 18 | 33 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 34 | 1 | 34 | 7 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 34 | 10 | 34 | 18 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 34 | 21 | 34 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 35 | 1 | 35 | 2 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 35 | 4 | 35 | 7 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 35 | 8 | 35 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 35 | 13 | 35 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 35 | 17 | 35 | 22 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 35 | 24 | 35 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 36 | 1 | 36 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 36 | 2 | 36 | 5 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 36 | 6 | 36 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 36 | 11 | 36 | 24 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 36 | 25 | 36 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 37 | 1 | 37 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 37 | 12 | 37 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 37 | 14 | 37 | 17 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 37 | 19 | 37 | 22 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 37 | 24 | 37 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 38 | 1 | 38 | 4 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 38 | 6 | 38 | 19 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 38 | 20 | 38 | 23 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 38 | 24 | 38 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 39 | 1 | 39 | 9 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 39 | 12 | 39 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 40 | 3 | 40 | 5 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 40 | 6 | 40 | 10 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 41 | 2 | 41 | 14 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 41 | 16 | 41 | 20 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 42 | 5 | 42 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 42 | 10 | 42 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 43 | 1 | 43 | 6 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 43 | 7 | 43 | 8 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 8 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61882

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Avery, James | 08.16.2023 | 43 | 10 | 43 | 11 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 43 | 14 | 43 | 16 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 43 | 18 | 43 | 20 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 43 | 22 | 43 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 44 | 1 | 44 | 4 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 44 | 5 | 44 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 44 | 21 | 44 | 22 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 44 | 24 | 44 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 45 | 1 | 45 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 45 | 3 | 45 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 45 | 19 | 45 | 20 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 46 | 3 | 46 | 7 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 46 | 9 | 46 | 11 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 46 | 23 | 46 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 47 | 1 | 47 | 10 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 47 | 11 | 47 | 22 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 47 | 25 | 47 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 48 | 1 | 48 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 48 | 5 | 48 | 11 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 48 | 14 | 48 | 17 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 48 | 19 | 48 | 19 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 50 | 1 | 50 | 5 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 50 | 7 | 50 | 7 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 50 | 9 | 50 | 24 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 50 | 25 | 50 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 51 | 1 | 51 | 4 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 51 | 6 | 51 | 7 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 51 | 14 | 51 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 51 | 23 | 51 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 52 | 1 | 52 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 52 | 5 | 52 | 8 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 52 | 10 | 52 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 73 | 15 | 73 | 16 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 74 | 1 | 74 | 10 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 86 | 7 | 86 | 20 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 88 | 18 | 88 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 89 | 1 | 89 | 10 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 89 | 11 | 89 | 18 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 90 | 2 | 90 | 7 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 91 | 22 | 91 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 92 | 1 | 92 | 4 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 92 | 5 | 92 | 13 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 92 | 21 | 92 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 93 | 4 | 93 | 10 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 93 | 11 | 93 | 15 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 93 | 18 | 93 | 18 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 94 | 2 | 94 | 3 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 94 | 8 | 94 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 94 | 13 | 94 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Avery, James | 08.16.2023 | 95 | 1 | 95 | 12 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 95 | 14 | 95 | 21 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 96 | 9 | 96 | 22 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 96 | 23 | 96 | 25 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 97 | 1 | 97 | 1 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 97 | 4 | 97 | 6 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 97 | 8 | 97 | 14 | Plaintiff Affirmative | |
| Avery, James | 08.16.2023 | 97 | 16 | 97 | 16 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/10/26   Page 10 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations
0188

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bernston, Glenn | 09.06.2024 | 11 | 8 | 11 | 11 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 11 | 14 | 12 | 1 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 12 | 22 | 13 | 4 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 15 | 16 | 16 | 16 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 17 | 23 | 18 | 11 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 18 | 16 | 18 | 22 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 21 | 1 | 21 | 4 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 21 | 7 | 21 | 9 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 21 | 13 | 21 | 16 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 21 | 18 | 21 | 23 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 22 | 12 | 23 | 2 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 23 | 20 | 23 | 22 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 25 | 16 | 25 | 21 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 39 | 14 | 39 | 17 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 40 | 7 | 40 | 16 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 40 | 19 | 40 | 24 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 41 | 1 | 41 | 2 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 41 | 5 | 42 | 1 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 42 | 13 | 42 | 17 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 42 | 20 | 42 | 21 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 42 | 23 | 43 | 4 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 46 | 12 | 46 | 14 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 46 | 21 | 46 | 22 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 46 | 25 | 47 | 5 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 79 | 12 | 79 | 16 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 84 | 2 | 84 | 4 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 85 | 19 | 85 | 23 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 86 | 11 | 86 | 13 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 86 | 20 | 87 | 7 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 88 | 8 | 88 | 19 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 90 | 18 | 91 | 22 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 92 | 12 | 92 | 17 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 92 | 20 | 93 | 3 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 101 | 5 | 101 | 7 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 105 | 5 | 105 | 8 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 105 | 13 | 105 | 19 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 106 | 23 | 107 | 5 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 118 | 4 | 118 | 6 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 118 | 12 | 118 | 18 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 118 | 21 | 119 | 14 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 119 | 15 | 119 | 18 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 124 | 16 | 126 | 18 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 127 | 9 | 128 | 11 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 133 | 1 | 133 | 12 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 133 | 17 | 133 | 25 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 139 | 25 | 140 | 11 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 140 | 14 | 140 | 23 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 144 | 9 | 144 | 24 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 145 | 18 | 146 | 10 | Plaintiffs Affirmative | |

State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bernston, Glenn | 09.06.2024 | 146 | 11 | 147 | 15 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 148 | 12 | 148 | 22 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 149 | 23 | 150 | 14 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 162 | 1 | 162 | 5 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 162 | 10 | 162 | 18 | Plaintiffs Affirmative | |
| Bernston, Glenn | 09.06.2024 | 165 | 11 | 165 | 23 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 715-3   Filed 07/20/26   Page 12 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61830

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bhatia, Gopal Krishan | 09.21.2023 | 9 | 24 | 10 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 12 | 18 | 13 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 13 | 5 | 13 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 13 | 22 | 14 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 15 | 12 | 17 | 9 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 18 | 10 | 18 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 18 | 23 | 19 | 15 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 19 | 16 | 19 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 19 | 20 | 19 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 20 | 2 | 20 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 20 | 14 | 20 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 20 | 25 | 21 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 21 | 18 | 21 | 20 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 21 | 21 | 21 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 21 | 25 | 22 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 22 | 20 | 23 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 23 | 15 | 24 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 24 | 9 | 24 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 24 | 20 | 25 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 25 | 14 | 25 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 26 | 4 | 26 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 26 | 18 | 26 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 27 | 1 | 27 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 27 | 13 | 28 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 28 | 22 | 28 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 29 | 2 | 29 | 18 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 29 | 19 | 30 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 30 | 18 | 31 | 20 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 31 | 21 | 31 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 31 | 25 | 32 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 32 | 18 | 33 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 33 | 21 | 34 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 34 | 14 | 34 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 35 | 3 | 35 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 35 | 24 | 35 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 36 | 1 | 36 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 36 | 5 | 36 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 36 | 23 | 37 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 37 | 18 | 38 | 9 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 38 | 14 | 38 | 23 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 38 | 24 | 39 | 11 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 40 | 8 | 40 | 10 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 40 | 14 | 40 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 40 | 21 | 41 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 41 | 5 | 41 | 11 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 41 | 25 | 42 | 18 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 42 | 19 | 43 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 43 | 8 | 43 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 44 | 1 | 44 | 19 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 13 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61880

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bhatia, Gopal Krishan | 09.21.2023 | 44 | 20 | 44 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 45 | 1 | 45 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 45 | 14 | 46 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 46 | 20 | 47 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 47 | 20 | 48 | 11 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 49 | 4 | 49 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 49 | 10 | 50 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 51 | 16 | 51 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 51 | 22 | 51 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 53 | 16 | 53 | 18 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 54 | 4 | 54 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 54 | 10 | 54 | 20 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 55 | 11 | 56 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 59 | 21 | 60 | 10 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 60 | 11 | 60 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 60 | 22 | 60 | 23 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 60 | 25 | 60 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 61 | 2 | 61 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 61 | 20 | 61 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 62 | 1 | 62 | 9 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 63 | 14 | 63 | 20 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 65 | 18 | 65 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 65 | 21 | 66 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 66 | 13 | 66 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 66 | 25 | 67 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 67 | 24 | 68 | 6 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 68 | 7 | 68 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 68 | 25 | 69 | 1 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 70 | 17 | 71 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 73 | 11 | 73 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 79 | 6 | 79 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 79 | 16 | 79 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 81 | 10 | 81 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 81 | 21 | 82 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 82 | 17 | 83 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 83 | 4 | 83 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 84 | 20 | 84 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 84 | 24 | 85 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 86 | 2 | 86 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 87 | 1 | 87 | 16 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 87 | 17 | 87 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 89 | 21 | 90 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 90 | 5 | 90 | 7 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 90 | 11 | 90 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 90 | 23 | 91 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 91 | 5 | 91 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 91 | 20 | 92 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 92 | 6 | 92 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 95 | 20 | 95 | 22 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bhatia, Gopal Krishan | 09.21.2023 | 96 | 3 | 96 | 6 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 96 | 15 | 96 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 96 | 22 | 97 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 97 | 14 | 97 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 97 | 23 | 97 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 98 | 1 | 98 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 98 | 6 | 98 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 98 | 20 | 98 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 99 | 1 | 99 | 6 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 99 | 7 | 99 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 101 | 3 | 101 | 11 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 101 | 17 | 101 | 23 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 102 | 25 | 103 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 103 | 13 | 103 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 103 | 16 | 103 | 17 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 103 | 19 | 103 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 104 | 3 | 104 | 7 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 104 | 17 | 104 | 23 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 105 | 19 | 105 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 105 | 25 | 106 | 7 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 106 | 13 | 107 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 107 | 15 | 107 | 18 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 107 | 19 | 107 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 107 | 25 | 108 | 7 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 108 | 8 | 108 | 11 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 108 | 12 | 108 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 108 | 25 | 109 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 109 | 5 | 109 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 109 | 18 | 110 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 111 | 21 | 111 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 112 | 7 | 112 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 112 | 14 | 113 | 2 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 113 | 8 | 113 | 9 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 113 | 12 | 113 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 114 | 2 | 114 | 15 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 114 | 22 | 115 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 115 | 7 | 115 | 10 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 115 | 11 | 115 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 116 | 1 | 116 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 116 | 10 | 116 | 15 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 116 | 23 | 117 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 117 | 9 | 117 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 117 | 20 | 117 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 117 | 25 | 118 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 118 | 6 | 119 | 1 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 119 | 2 | 119 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 119 | 9 | 119 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 119 | 15 | 119 | 18 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 119 | 20 | 119 | 24 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bhatia, Gopal Krishan | 09.21.2023 | 119 | 25 | 120 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 120 | 13 | 120 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 120 | 24 | 120 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 121 | 2 | 121 | 15 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 121 | 20 | 122 | 1 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 127 | 20 | 128 | 12 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 134 | 25 | 135 | 2 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 137 | 3 | 137 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 139 | 2 | 139 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 139 | 25 | 140 | 6 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 140 | 7 | 140 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 141 | 8 | 141 | 15 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 142 | 1 | 142 | 5 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 167 | 23 | 168 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 168 | 8 | 168 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 168 | 15 | 169 | 4 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 172 | 13 | 172 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 172 | 16 | 173 | 6 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 173 | 8 | 173 | 13 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 175 | 10 | 175 | 14 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 181 | 5 | 181 | 21 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 181 | 22 | 182 | 2 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 197 | 19 | 198 | 2 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 198 | 5 | 198 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 198 | 9 | 198 | 10 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 198 | 15 | 198 | 24 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 198 | 25 | 199 | 3 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 199 | 4 | 199 | 15 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 199 | 16 | 199 | 25 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 200 | 1 | 200 | 8 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 200 | 16 | 200 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 200 | 21 | 200 | 22 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 201 | 15 | 201 | 19 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 201 | 23 | 202 | 1 | Plaintiff Affirmative | |
| Bhatia, Gopal Krishan | 09.21.2023 | 205 | 15 | 206 | 4 | Plaintiff Affirmative | |

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bradbury, Bo | 09.08.2023 | 5 | 11 | 5 | 12 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 5 | 14 | 5 | 24 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 13 | 20 | 14 | 14 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 14 | 21 | 16 | 10 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 18 | 11 | 19 | 1 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 19 | 9 | 19 | 12 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 19 | 14 | 20 | 2 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 20 | 4 | 20 | 19 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 24 | 22 | 24 | 24 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 25 | 1 | 25 | 15 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 33 | 8 | 33 | 9 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 33 | 11 | 33 | 19 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 42 | 15 | 43 | 4 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 45 | 14 | 45 | 16 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 45 | 18 | 45 | 23 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 49 | 10 | 49 | 12 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 49 | 14 | 49 | 18 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 50 | 3 | 50 | 8 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 51 | 9 | 51 | 20 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 53 | 14 | 53 | 17 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 53 | 19 | 53 | 23 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 55 | 5 | 55 | 9 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 55 | 11 | 55 | 13 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 66 | 4 | 66 | 10 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 66 | 14 | 66 | 15 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 89 | 20 | 89 | 21 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 89 | 23 | 89 | 24 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 97 | 9 | 97 | 11 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 97 | 13 | 97 | 13 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 119 | 2 | 119 | 4 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 119 | 12 | 120 | 7 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 120 | 9 | 120 | 9 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 121 | 9 | 121 | 13 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 121 | 15 | 121 | 15 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 128 | 10 | 129 | 5 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 130 | 20 | 130 | 22 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 130 | 24 | 131 | 10 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 134 | 1 | 134 | 3 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 134 | 5 | 134 | 25 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 135 | 2 | 135 | 5 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 135 | 7 | 135 | 20 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 140 | 20 | 141 | 10 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 141 | 20 | 141 | 21 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 141 | 23 | 141 | 25 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 143 | 7 | 143 | 10 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 143 | 12 | 143 | 15 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 143 | 17 | 144 | 1 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 146 | 6 | 146 | 8 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 146 | 10 | 146 | 10 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Bradbury, Bo | 09.08.2023 | 149 | 8 | 149 | 11 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 149 | 15 | 149 | 22 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 154 | 2 | 154 | 5 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 154 | 7 | 155 | 6 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 156 | 4 | 156 | 9 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 156 | 11 | 156 | 13 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 156 | 22 | 156 | 25 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 157 | 2 | 157 | 4 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 158 | 11 | 158 | 13 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 158 | 15 | 158 | 24 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 209 | 11 | 209 | 14 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 209 | 16 | 209 | 21 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 209 | 23 | 209 | 25 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 210 | 2 | 210 | 6 | Plaintiffs Affirmative | |
| Bradbury, Bo | 09.08.2023 | 210 | 8 | 210 | 8 | Plaintiffs Affirmative | |

Case 4:20-cv-0094 State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ 18 of 214 PageID #: Document 751-3 Filed 07/11/25 Page 18 of 214 PageID #: 61892

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Brin, Sergey | 09.13.2024 | 8 | 3 | 8 | 12 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 9 | 25 | 9 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 10 | 1 | 10 | 9 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 14 | 16 | 14 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 16 | 1 | 16 | 17 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 16 | 25 | 17 | 8 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 18 | 1 | 18 | 3 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 18 | 24 | 19 | 5 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 19 | 11 | 19 | 14 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 19 | 22 | 19 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 20 | 10 | 20 | 13 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 21 | 3 | 21 | 5 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 21 | 12 | 21 | 17 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 21 | 24 | 21 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 22 | 1 | 22 | 7 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 22 | 10 | 22 | 22 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 25 | 24 | 25 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 26 | 1 | 26 | 7 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 27 | 15 | 27 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 28 | 17 | 28 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 29 | 1 | 29 | 3 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 31 | 8 | 31 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 31 | 21 | 31 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 32 | 2 | 32 | 5 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 33 | 3 | 33 | 22 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 36 | 10 | 36 | 15 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 38 | 10 | 38 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 41 | 8 | 41 | 24 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 43 | 7 | 43 | 10 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 45 | 18 | 45 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 46 | 1 | 46 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 46 | 5 | 46 | 16 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 47 | 5 | 47 | 8 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 47 | 15 | 47 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 48 | 1 | 48 | 8 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 56 | 1 | 56 | 9 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 57 | 21 | 57 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 58 | 1 | 58 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 58 | 10 | 58 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 63 | 24 | 64 | 15 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 65 | 19 | 66 | 10 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 72 | 1 | 72 | 10 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 72 | 12 | 72 | 13 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 72 | 15 | 72 | 19 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 73 | 14 | 73 | 21 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 77 | 1 | 77 | 14 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 78 | 19 | 78 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 79 | 14 | 79 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 80 | 16 | 80 | 19 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Brin, Sergey | 09.13.2024 | 81 | 7 | 81 | 22 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 82 | 11 | 82 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 83 | 1 | 83 | 9 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 87 | 19 | 87 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 89 | 7 | 90 | 2 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 90 | 20 | 91 | 8 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 95 | 3 | 95 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 96 | 4 | 96 | 15 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 97 | 20 | 98 | 8 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 101 | 1 | 101 | 7 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 101 | 9 | 101 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 102 | 20 | 102 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 105 | 13 | 106 | 4 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 106 | 18 | 107 | 3 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 112 | 13 | 113 | 9 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 123 | 14 | 124 | 2 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 124 | 10 | 125 | 22 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 127 | 6 | 127 | 14 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 127 | 9 | 127 | 14 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 128 | 5 | 128 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 128 | 21 | 128 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 130 | 5 | 130 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 131 | 4 | 131 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 133 | 17 | 134 | 9 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 134 | 11 | 134 | 11 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 135 | 1 | 135 | 14 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 135 | 16 | 135 | 17 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 136 | 7 | 136 | 13 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 136 | 16 | 136 | 25 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 137 | 7 | 137 | 14 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 137 | 16 | 137 | 23 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 138 | 4 | 138 | 11 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 138 | 19 | 139 | 5 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 139 | 7 | 139 | 8 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 139 | 10 | 139 | 15 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 139 | 17 | 139 | 20 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 140 | 11 | 140 | 16 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 140 | 18 | 140 | 21 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 141 | 3 | 141 | 21 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 141 | 23 | 142 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 142 | 13 | 142 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 142 | 19 | 143 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 142 | 22 | 143 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 143 | 9 | 143 | 15 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 144 | 17 | 145 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 145 | 9 | 146 | 2 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 145 | 12 | 145 | 21 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 147 | 4 | 147 | 18 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 147 | 20 | 147 | 21 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Brin, Sergey | 09.13.2024 | 148 | 11 | 148 | 24 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 149 | 1 | 149 | 2 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 149 | 5 | 149 | 17 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 149 | 19 | 149 | 21 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 151 | 5 | 151 | 7 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 151 | 16 | 152 | 1 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 152 | 3 | 152 | 6 | Plaintiff Affirmative | |
| Brin, Sergey | 09.13.2024 | 152 | 25 | 153 | 5 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 745-3   Filed 11/25/26   Page 21 of 214 PageID #: 61895
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Burchett. Kimberley | 05.23.2024 | 6 | 24 | 7 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 7 | 5 | 7 | 8 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 7 | 12 | 8 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 10 | 8 | 10 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 10 | 13 | 10 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 11 | 1 | 11 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 11 | 5 | 11 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 11 | 14 | 11 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 12 | 7 | 12 | 9 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 12 | 18 | 12 | 19 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 12 | 24 | 13 | 6 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 14 | 1 | 14 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 14 | 11 | 14 | 23 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 18 | 6 | 18 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 18 | 19 | 18 | 23 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 18 | 24 | 19 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 19 | 3 | 20 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 20 | 25 | 21 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 22 | 2 | 22 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 22 | 12 | 22 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 23 | 22 | 24 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 24 | 3 | 24 | 6 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 24 | 24 | 25 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 25 | 3 | 25 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 25 | 6 | 25 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 33 | 11 | 33 | 20 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 34 | 22 | 34 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 35 | 3 | 35 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 35 | 17 | 35 | 19 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 35 | 20 | 36 | 8 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 37 | 6 | 37 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 37 | 11 | 38 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 38 | 2 | 38 | 5 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 38 | 6 | 38 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 39 | 7 | 39 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 39 | 25 | 40 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 40 | 4 | 40 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 40 | 22 | 40 | 22 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 41 | 1 | 42 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 43 | 20 | 44 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 44 | 8 | 44 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 44 | 21 | 45 | 6 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 46 | 24 | 47 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 47 | 8 | 47 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 51 | 21 | 52 | 8 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 52 | 9 | 53 | 9 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 53 | 16 | 54 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 54 | 9 | 54 | 11 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 55 | 15 | 57 | 1 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Burchett. Kimberley | 05.23.2024 | 57 | 8 | 60 | 9 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 60 | 10 | 61 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 61 | 4 | 61 | 6 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 61 | 13 | 61 | 20 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 63 | 13 | 63 | 22 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 63 | 23 | 65 | 20 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 66 | 17 | 67 | 9 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 67 | 10 | 67 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 78 | 13 | 79 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 80 | 7 | 80 | 11 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 80 | 13 | 80 | 22 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 88 | 23 | 90 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 92 | 7 | 92 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 92 | 15 | 92 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 97 | 21 | 97 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 98 | 11 | 98 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 98 | 17 | 98 | 19 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 98 | 23 | 99 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 111 | 1 | 111 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 111 | 4 | 111 | 5 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 111 | 14 | 111 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 111 | 17 | 111 | 23 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 112 | 2 | 116 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 116 | 9 | 116 | 12 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 116 | 14 | 116 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 116 | 18 | 116 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 140 | 22 | 141 | 11 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 141 | 13 | 142 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 142 | 4 | 143 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 143 | 19 | 144 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 144 | 6 | 144 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 144 | 20 | 145 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 152 | 9 | 152 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 152 | 18 | 153 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 153 | 16 | 154 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 154 | 2 | 154 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 154 | 18 | 155 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 155 | 19 | 155 | 23 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 156 | 22 | 157 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 157 | 5 | 157 | 19 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 158 | 4 | 158 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 158 | 17 | 158 | 20 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 158 | 21 | 159 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 159 | 8 | 159 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 160 | 6 | 160 | 7 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 160 | 12 | 160 | 19 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 160 | 25 | 161 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 161 | 11 | 162 | 11 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 162 | 22 | 162 | 23 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Burchett. Kimberley | 05.23.2024 | 162 | 25 | 163 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 163 | 3 | 163 | 6 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 163 | 8 | 163 | 17 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 163 | 20 | 164 | 5 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 164 | 11 | 164 | 20 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 165 | 11 | 165 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 166 | 10 | 166 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 166 | 17 | 167 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 172 | 18 | 173 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 185 | 24 | 185 | 25 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 186 | 2 | 186 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 186 | 17 | 187 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 187 | 18 | 188 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 191 | 15 | 191 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 191 | 20 | 192 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 194 | 22 | 195 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 197 | 1 | 197 | 12 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 197 | 13 | 198 | 2 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 198 | 3 | 198 | 5 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 198 | 20 | 198 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 198 | 25 | 199 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 202 | 12 | 202 | 25 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 203 | 24 | 204 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 204 | 2 | 204 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 205 | 23 | 205 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 206 | 2 | 206 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 206 | 24 | 207 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 207 | 4 | 207 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 207 | 16 | 207 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 207 | 22 | 208 | 10 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 208 | 11 | 208 | 25 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 209 | 14 | 210 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 211 | 7 | 211 | 19 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 211 | 23 | 212 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 213 | 16 | 213 | 18 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 213 | 20 | 213 | 25 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 214 | 2 | 214 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 215 | 24 | 216 | 12 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 216 | 14 | 216 | 16 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 216 | 21 | 217 | 8 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 217 | 23 | 218 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 218 | 4 | 218 | 12 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 218 | 13 | 218 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 219 | 6 | 219 | 17 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 219 | 19 | 219 | 20 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 220 | 9 | 220 | 25 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 221 | 1 | 221 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 222 | 10 | 222 | 21 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 224 | 4 | 224 | 6 | Plaintiff Affirmative | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Burchett. Kimberley | 05.23.2024 | 224 | 8 | 224 | 11 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 224 | 12 | 224 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 224 | 20 | 225 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 228 | 3 | 228 | 4 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 228 | 6 | 229 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 231 | 1 | 231 | 3 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 231 | 5 | 231 | 12 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 231 | 14 | 231 | 22 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 232 | 3 | 232 | 14 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 233 | 5 | 233 | 6 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 233 | 10 | 234 | 1 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 237 | 18 | 237 | 22 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 238 | 7 | 238 | 15 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 246 | 7 | 246 | 23 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 275 | 2 | 275 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 279 | 9 | 279 | 13 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 280 | 2 | 280 | 9 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 280 | 13 | 280 | 24 | Plaintiff Affirmative | |
| Burchett. Kimberley | 05.23.2024 | 284 | 1 | 284 | 7 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Burkett, Jeff | 06.21.2024 | 9 | 1 | 9 | 5 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 9 | 18 | 9 | 20 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 21 | 7 | 22 | 1 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 44 | 6 | 44 | 8 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 44 | 10 | 45 | 20 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 49 | 12 | 51 | 22 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 94 | 11 | 94 | 19 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 101 | 9 | 101 | 11 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 101 | 13 | 101 | 22 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 172 | 13 | 172 | 17 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 199 | 9 | 199 | 11 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 199 | 14 | 199 | 19 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 204 | 9 | 204 | 19 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 204 | 21 | 205 | 2 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 283 | 17 | 283 | 18 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 284 | 2 | 284 | 5 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 284 | 17 | 284 | 21 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 286 | 9 | 286 | 12 | Plaintiffs Affirmative | |
| Burkett, Jeff | 06.21.2024 | 286 | 14 | 287 | 7 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cabildo, Suzette | 05.21.2024 | 7 | 12 | 7 | 17 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 8 | 6 | 8 | 8 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 10 | 22 | 10 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 11 | 2 | 11 | 6 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 11 | 11 | 11 | 16 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 21 | 5 | 21 | 6 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 21 | 13 | 21 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 22 | 2 | 22 | 8 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 22 | 9 | 22 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 23 | 2 | 23 | 17 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 24 | 4 | 24 | 18 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 24 | 21 | 24 | 22 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 35 | 5 | 35 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 36 | 2 | 36 | 8 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 38 | 21 | 38 | 24 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 39 | 4 | 39 | 14 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 40 | 17 | 40 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 41 | 2 | 41 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 42 | 2 | 42 | 4 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 42 | 15 | 42 | 16 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 42 | 20 | 42 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 43 | 2 | 43 | 5 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 54 | 15 | 54 | 21 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 54 | 25 | 54 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 55 | 2 | 55 | 18 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 75 | 2 | 75 | 4 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 75 | 7 | 75 | 18 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 82 | 20 | 82 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 83 | 2 | 83 | 14 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 95 | 12 | 95 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 96 | 2 | 96 | 16 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 96 | 17 | 96 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 97 | 2 | 97 | 13 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 102 | 15 | 102 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 103 | 2 | 103 | 16 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 106 | 9 | 106 | 13 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 123 | 19 | 123 | 22 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 123 | 24 | 123 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 124 | 2 | 124 | 12 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 138 | 16 | 138 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 149 | 4 | 149 | 15 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 151 | 3 | 151 | 12 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 152 | 13 | 152 | 19 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 153 | 20 | 153 | 24 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 173 | 15 | 173 | 25 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 174 | 2 | 174 | 4 | Plaintiff Affirmative | |
| Cabildo, Suzette | 05.21.2024 | 202 | 3 | 202 | 17 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Caccappolo, Richard | 06.25.24 | 5 | 9 | 5 | 11 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 11 | 18 | 12 | 18 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 46 | 3 | 46 | 11 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 60 | 20 | 60 | 22 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 64 | 7 | 64 | 17 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 107 | 16 | 107 | 18 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 107 | 21 | 108 | 5 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 108 | 8 | 108 | 12 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 109 | 10 | 109 | 25 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 125 | 14 | 125 | 23 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 133 | 20 | 135 | 2 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 163 | 11 | 163 | 20 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 163 | 23 | 165 | 25 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 166 | 4 | 166 | 21 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 168 | 16 | 170 | 11 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 178 | 15 | 179 | 10 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 200 | 9 | 200 | 11 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 206 | 11 | 208 | 23 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 209 | 20 | 210 | 12 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 210 | 13 | 210 | 22 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 211 | 15 | 212 | 6 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 264 | 9 | 265 | 6 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 314 | 4 | 314 | 9 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 316 | 22 | 318 | 14 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 321 | 20 | 322 | 11 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 325 | 4 | 325 | 18 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 325 | 21 | 325 | 23 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 326 | 6 | 326 | 22 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 327 | 15 | 326 | 19 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 336 | 15 | 336 | 20 | Plaintiffs Affirmative | |
| Caccappolo, Richard | 06.25.24 | 337 | 16 | 337 | 18 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 28 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61402

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Casale, Andrew | 09.26.2023 | 5 | 23 | 5 | 24 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 7 | 11 | 7 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 12 | 10 | 12 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 14 | 9 | 14 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 16 | 20 | 16 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 17 | 2 | 17 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 18 | 2 | 18 | 9 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 29 | 11 | 29 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 29 | 18 | 29 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 30 | 2 | 30 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 33 | 16 | 33 | 24 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 39 | 18 | 39 | 19 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 39 | 22 | 39 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 40 | 2 | 40 | 10 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 40 | 13 | 40 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 41 | 4 | 41 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 42 | 15 | 42 | 17 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 42 | 21 | 42 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 42 | 23 | 42 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 43 | 2 | 43 | 19 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 43 | 20 | 43 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 44 | 2 | 44 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 45 | 11 | 45 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 45 | 17 | 45 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 50 | 4 | 50 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 50 | 10 | 50 | 11 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 50 | 14 | 50 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 51 | 2 | 51 | 11 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 51 | 12 | 51 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 52 | 2 | 52 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 52 | 13 | 52 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 53 | 12 | 53 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 58 | 4 | 58 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 58 | 10 | 58 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 58 | 20 | 58 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 59 | 2 | 59 | 4 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 83 | 7 | 83 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 84 | 2 | 84 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 85 | 4 | 85 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 94 | 19 | 94 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 95 | 2 | 95 | 2 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 98 | 20 | 98 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 99 | 2 | 99 | 22 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 99 | 2 | 99 | 22 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 99 | 25 | 99 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 100 | 2 | 100 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 102 | 21 | 102 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 103 | 2 | 103 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 103 | 24 | 103 | 25 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 29 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations
61402

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Casale, Andrew | 09.26.2023 | 104 | 2 | 104 | 9 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 104 | 15 | 104 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 105 | 9 | 105 | 11 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 105 | 14 | 105 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 105 | 22 | 105 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 106 | 4 | 106 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 107 | 2 | 107 | 3 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 107 | 4 | 107 | 6 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 107 | 9 | 107 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 108 | 2 | 108 | 4 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 108 | 8 | 108 | 12 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 108 | 15 | 108 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 108 | 19 | 108 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 109 | 9 | 109 | 12 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 109 | 16 | 109 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 109 | 24 | 109 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 110 | 2 | 110 | 8 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 110 | 9 | 110 | 17 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 110 | 18 | 110 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 110 | 23 | 110 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 111 | 2 | 111 | 8 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 111 | 18 | 111 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 111 | 24 | 111 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 112 | 2 | 112 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 112 | 18 | 112 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 114 | 25 | 114 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 115 | 2 | 115 | 3 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 115 | 6 | 115 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 116 | 22 | 116 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 117 | 2 | 117 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 118 | 2 | 118 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 118 | 9 | 118 | 9 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 118 | 21 | 118 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 121 | 3 | 121 | 6 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 121 | 9 | 121 | 11 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 121 | 13 | 121 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 121 | 19 | 121 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 122 | 2 | 122 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 126 | 24 | 126 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 127 | 2 | 127 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 127 | 8 | 127 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 127 | 17 | 127 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 129 | 11 | 129 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 129 | 17 | 129 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 129 | 19 | 129 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 130 | 2 | 130 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 130 | 19 | 130 | 22 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 130 | 25 | 130 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 131 | 2 | 131 | 9 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Casale, Andrew | 09.26.2023 | 132 | 17 | 132 | 19 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 132 | 22 | 132 | 22 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 135 | 11 | 135 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 135 | 16 | 135 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 136 | 2 | 136 | 10 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 137 | 14 | 137 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 138 | 20 | 138 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 139 | 15 | 139 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 139 | 21 | 139 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 145 | 6 | 145 | 8 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 145 | 11 | 145 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 146 | 4 | 146 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 146 | 9 | 146 | 11 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 146 | 12 | 146 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 146 | 17 | 146 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 147 | 5 | 147 | 8 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 147 | 11 | 147 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 148 | 21 | 148 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 149 | 2 | 149 | 3 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 151 | 6 | 151 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 152 | 2 | 152 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 155 | 4 | 155 | 24 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 156 | 4 | 156 | 24 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 157 | 10 | 157 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 157 | 17 | 157 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 158 | 2 | 158 | 15 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 158 | 16 | 158 | 19 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 158 | 22 | 158 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 159 | 2 | 159 | 2 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 159 | 5 | 159 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 161 | 11 | 161 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 161 | 17 | 161 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 162 | 6 | 162 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 179 | 20 | 179 | 24 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 187 | 6 | 187 | 8 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 187 | 11 | 187 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 187 | 22 | 187 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 188 | 2 | 188 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 188 | 6 | 188 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 188 | 10 | 188 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 193 | 4 | 193 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 193 | 10 | 193 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 193 | 22 | 193 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 194 | 2 | 194 | 17 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 195 | 20 | 195 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 196 | 2 | 196 | 4 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 197 | 11 | 197 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 197 | 16 | 197 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 200 | 8 | 200 | 18 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Casale, Andrew | 09.26.2023 | 201 | 7 | 201 | 9 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 201 | 12 | 201 | 17 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 209 | 3 | 209 | 7 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 210 | 23 | 210 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 211 | 2 | 211 | 12 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 211 | 15 | 211 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 211 | 23 | 211 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 212 | 2 | 212 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 212 | 23 | 212 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 213 | 2 | 213 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 213 | 8 | 213 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 214 | 14 | 214 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 214 | 19 | 214 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 215 | 2 | 215 | 14 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 215 | 17 | 215 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 216 | 2 | 216 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 216 | 16 | 216 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 216 | 19 | 216 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 216 | 24 | 216 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 217 | 2 | 217 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 218 | 18 | 218 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 218 | 23 | 218 | 24 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 218 | 25 | 218 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 219 | 2 | 219 | 3 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 219 | 6 | 219 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 220 | 2 | 220 | 8 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 222 | 6 | 222 | 9 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 222 | 12 | 222 | 22 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 223 | 4 | 223 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 224 | 6 | 224 | 9 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 224 | 11 | 224 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 225 | 15 | 225 | 18 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 225 | 21 | 225 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 226 | 2 | 226 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 226 | 24 | 226 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 227 | 2 | 227 | 2 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 227 | 5 | 227 | 12 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 230 | 18 | 230 | 21 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 231 | 2 | 231 | 13 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 231 | 16 | 231 | 16 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 235 | 24 | 235 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 236 | 8 | 236 | 22 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 244 | 20 | 244 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 245 | 3 | 245 | 10 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 246 | 7 | 246 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 247 | 18 | 247 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 248 | 2 | 248 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 250 | 9 | 250 | 20 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 256 | 7 | 256 | 23 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ    Document 815-3    Filed 07/10/26    Page 32 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations
61408

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Casale, Andrew | 09.26.2023 | 258 | 6 | 258 | 23 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 263 | 24 | 263 | 25 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 264 | 2 | 264 | 2 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 264 | 4 | 264 | 12 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 264 | 14 | 264 | 17 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 269 | 2 | 269 | 5 | Plaintiffs Affirmative | |
| Casale, Andrew | 09.26.2023 | 269 | 9 | 269 | 15 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ Document 715-3 Filed 07/10/26 Page 33 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61400

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 12 | 10 | 12 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 17 | 24 | 17 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 18 | 2 | 18 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 25 | 25 | 25 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 26 | 2 | 26 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 26 | 18 | 26 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 27 | 12 | 27 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 28 | 20 | 28 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 29 | 3 | 29 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 32 | 3 | 32 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 32 | 7 | 32 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 32 | 12 | 32 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 32 | 21 | 32 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 33 | 2 | 33 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 33 | 8 | 33 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 37 | 17 | 37 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 38 | 2 | 38 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 38 | 6 | 38 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 38 | 10 | 38 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 38 | 17 | 38 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 39 | 2 | 39 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 40 | 18 | 40 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 40 | 21 | 40 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 41 | 3 | 41 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 41 | 6 | 41 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 41 | 17 | 41 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 41 | 21 | 41 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 42 | 3 | 42 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 44 | 16 | 44 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 44 | 22 | 44 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 44 | 24 | 44 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 45 | 4 | 45 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 45 | 7 | 45 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 46 | 17 | 46 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 46 | 21 | 46 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 46 | 24 | 46 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 47 | 2 | 47 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 52 | 5 | 52 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 52 | 14 | 52 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 52 | 19 | 52 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 54 | 4 | 54 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 56 | 25 | 56 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 57 | 2 | 57 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 57 | 6 | 57 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 59 | 6 | 59 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 60 | 2 | 60 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 60 | 16 | 60 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 60 | 20 | 60 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 60 | 22 | 60 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 715-3   Filed 07/10/25   Page 34 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
40403

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 61 | 2 | 61 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 61 | 23 | 61 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 62 | 2 | 62 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 62 | 9 | 62 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 62 | 11 | 62 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 63 | 3 | 63 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 63 | 10 | 63 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 63 | 13 | 63 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 70 | 6 | 70 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 70 | 13 | 70 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 70 | 21 | 70 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 71 | 2 | 71 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 71 | 4 | 71 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 71 | 8 | 71 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 72 | 4 | 72 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 72 | 16 | 72 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 72 | 25 | 72 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 73 | 2 | 73 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 73 | 11 | 73 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 74 | 13 | 74 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 74 | 19 | 74 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 77 | 10 | 77 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 77 | 17 | 77 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 77 | 20 | 77 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 77 | 24 | 77 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 78 | 13 | 78 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 78 | 19 | 78 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 78 | 22 | 78 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 78 | 25 | 78 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 79 | 2 | 79 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 79 | 23 | 79 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 80 | 2 | 80 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 80 | 8 | 80 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 80 | 15 | 80 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 81 | 6 | 81 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 81 | 14 | 81 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 82 | 4 | 82 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 82 | 6 | 82 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 82 | 12 | 82 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 83 | 4 | 83 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 83 | 20 | 83 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 83 | 24 | 83 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 84 | 3 | 84 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 84 | 11 | 84 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 84 | 14 | 84 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 84 | 19 | 84 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 85 | 2 | 85 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 85 | 21 | 85 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 86 | 2 | 86 | 5 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 35 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
81409

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 86 | 7 | 86 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 86 | 14 | 86 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 86 | 17 | 86 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 86 | 22 | 86 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 86 | 25 | 86 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 87 | 2 | 87 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 87 | 10 | 87 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 87 | 22 | 87 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 88 | 2 | 88 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 88 | 6 | 88 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 88 | 16 | 88 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 89 | 7 | 89 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 89 | 23 | 89 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 90 | 2 | 90 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 90 | 9 | 90 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 90 | 13 | 90 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 91 | 9 | 91 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 91 | 15 | 91 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 91 | 18 | 91 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 92 | 2 | 92 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 93 | 9 | 93 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 93 | 15 | 93 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 94 | 3 | 94 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 94 | 15 | 94 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 95 | 2 | 95 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 95 | 4 | 95 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 97 | 22 | 97 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 98 | 2 | 98 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 98 | 13 | 98 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 99 | 2 | 99 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 99 | 6 | 99 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 99 | 12 | 99 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 99 | 15 | 99 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 99 | 24 | 99 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 100 | 2 | 100 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 100 | 5 | 100 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 100 | 10 | 100 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 100 | 14 | 100 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 100 | 19 | 100 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 101 | 2 | 101 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 104 | 19 | 104 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 105 | 2 | 105 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 107 | 11 | 107 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 107 | 25 | 107 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 108 | 2 | 108 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 108 | 6 | 108 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 108 | 13 | 108 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 108 | 18 | 108 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 110 | 3 | 110 | 6 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 110 | 8 | 110 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 112 | 14 | 112 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 112 | 20 | 112 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 112 | 25 | 112 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 113 | 2 | 113 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 113 | 7 | 113 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 113 | 12 | 113 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 115 | 23 | 115 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 116 | 2 | 116 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 119 | 5 | 119 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 121 | 15 | 121 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 122 | 4 | 122 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 122 | 9 | 122 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 122 | 16 | 122 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 123 | 11 | 123 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 124 | 2 | 124 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 124 | 24 | 124 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 125 | 2 | 125 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 126 | 2 | 126 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 126 | 12 | 126 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 126 | 17 | 126 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 126 | 20 | 126 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 127 | 2 | 127 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 127 | 25 | 127 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 128 | 4 | 128 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 129 | 12 | 129 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 129 | 20 | 129 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 131 | 17 | 131 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 134 | 20 | 134 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 135 | 2 | 135 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 136 | 3 | 136 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 136 | 18 | 136 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 136 | 23 | 136 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 137 | 2 | 137 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 137 | 4 | 137 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 137 | 8 | 137 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 142 | 10 | 142 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 142 | 17 | 142 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 142 | 17 | 142 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 142 | 21 | 142 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 143 | 2 | 143 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 143 | 9 | 143 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 143 | 15 | 143 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 143 | 25 | 143 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 144 | 2 | 144 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 144 | 7 | 144 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 144 | 22 | 144 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 145 | 4 | 145 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 145 | 23 | 145 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 146 | 2 | 146 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 146 | 5 | 146 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 147 | 20 | 147 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 148 | 10 | 148 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 149 | 2 | 149 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 149 | 9 | 149 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 152 | 21 | 152 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 153 | 2 | 153 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 153 | 14 | 153 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 154 | 2 | 154 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 154 | 8 | 154 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 166 | 23 | 166 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 167 | 4 | 167 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 167 | 13 | 167 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 175 | 3 | 175 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 175 | 9 | 175 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 177 | 3 | 177 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 177 | 18 | 177 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 178 | 2 | 178 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 183 | 21 | 183 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 184 | 2 | 184 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 195 | 15 | 195 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 195 | 21 | 195 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 196 | 2 | 196 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 196 | 6 | 196 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 196 | 22 | 196 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 197 | 2 | 197 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 197 | 10 | 197 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 198 | 6 | 198 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 204 | 20 | 204 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 204 | 25 | 204 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 205 | 2 | 205 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 221 | 22 | 221 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 222 | 2 | 222 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 223 | 2 | 223 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 223 | 8 | 223 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 233 | 24 | 233 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 234 | 2 | 234 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 236 | 2 | 236 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 236 | 7 | 236 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 236 | 19 | 236 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 237 | 3 | 237 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 241 | 2 | 241 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 241 | 11 | 241 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 241 | 19 | 241 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 241 | 25 | 241 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 242 | 2 | 242 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 242 | 10 | 242 | 20 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 250 | 22 | 250 | 24 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 38 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
64412
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 251 | 3 | 251 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 251 | 9 | 251 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 262 | 13 | 262 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 263 | 2 | 263 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 263 | 14 | 263 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 268 | 4 | 268 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 268 | 11 | 268 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 268 | 13 | 268 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 268 | 19 | 268 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 269 | 2 | 269 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 270 | 2 | 270 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 271 | 2 | 271 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 271 | 25 | 271 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 272 | 2 | 272 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 272 | 6 | 272 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 272 | 12 | 272 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 272 | 16 | 272 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 275 | 3 | 275 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 277 | 17 | 277 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 278 | 2 | 278 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 279 | 5 | 279 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 279 | 13 | 279 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 279 | 20 | 279 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 280 | 2 | 280 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 280 | 8 | 280 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 280 | 12 | 280 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 282 | 8 | 282 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 282 | 14 | 282 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 283 | 3 | 283 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 289 | 20 | 289 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 289 | 24 | 289 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 294 | 9 | 294 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 294 | 17 | 294 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 295 | 2 | 295 | 11 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 296 | 4 | 296 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 297 | 2 | 297 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 298 | 20 | 298 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 299 | 2 | 299 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 299 | 13 | 299 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 300 | 5 | 300 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 300 | 10 | 300 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 300 | 17 | 300 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 304 | 7 | 304 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 304 | 12 | 304 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 306 | 8 | 306 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 307 | 4 | 307 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 307 | 10 | 307 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 310 | 24 | 310 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 311 | 2 | 311 | 5 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 39 of 214 PageID #:
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61412

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Cox, Sam | 06.25.2024 | 311 | 24 | 311 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 312 | 2 | 312 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 312 | 23 | 312 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 313 | 3 | 313 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 314 | 22 | 314 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 315 | 2 | 315 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 316 | 14 | 316 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 342 | 9 | 342 | 19 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 359 | 16 | 359 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 360 | 3 | 360 | 10 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 360 | 13 | 360 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 361 | 4 | 361 | 5 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 361 | 8 | 361 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 373 | 10 | 373 | 17 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 375 | 4 | 375 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 375 | 24 | 375 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 376 | 2 | 376 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 395 | 20 | 395 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 396 | 2 | 396 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 396 | 17 | 396 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 397 | 2 | 397 | 4 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 397 | 7 | 397 | 7 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 400 | 9 | 400 | 13 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 400 | 16 | 400 | 21 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 400 | 24 | 400 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 401 | 2 | 401 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 407 | 2 | 407 | 8 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 411 | 8 | 411 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 412 | 2 | 412 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 412 | 19 | 412 | 24 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 413 | 3 | 413 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 413 | 5 | 413 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 413 | 15 | 413 | 18 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 414 | 14 | 414 | 16 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 414 | 19 | 414 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 415 | 2 | 415 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 415 | 6 | 415 | 15 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 415 | 18 | 415 | 23 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 416 | 2 | 416 | 3 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 417 | 24 | 417 | 25 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 418 | 2 | 418 | 2 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 418 | 5 | 418 | 14 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 422 | 9 | 422 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 423 | 4 | 423 | 6 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 423 | 9 | 423 | 12 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 423 | 14 | 423 | 22 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 424 | 6 | 424 | 9 | Plaintiff Affirmative | |
| Cox, Sam | 06.25.2024 | 424 | 12 | 424 | 24 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Creput, Arnaud | 09.05.2023 | 6 | 19 | 6 | 21 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 7 | 24 | 7 | 25 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 8 | 1 | 8 | 3 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 8 | 16 | 9 | 2 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 9 | 15 | 9 | 18 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 9 | 22 | 10 | 4 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 11 | 4 | 11 | 14 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 13 | 9 | 13 | 11 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 13 | 13 | 13 | 20 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 13 | 22 | 15 | 13 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 15 | 15 | 16 | 21 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 16 | 23 | 19 | 2 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 19 | 16 | 19 | 20 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 19 | 22 | 20 | 8 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 20 | 12 | 20 | 22 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 20 | 24 | 21 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 21 | 10 | 21 | 14 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 21 | 19 | 21 | 22 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 22 | 1 | 22 | 3 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 22 | 11 | 22 | 25 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 23 | 16 | 23 | 19 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 23 | 21 | 23 | 25 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 24 | 2 | 24 | 6 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 24 | 8 | 24 | 11 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 24 | 13 | 24 | 16 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 26 | 11 | 26 | 14 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 26 | 16 | 26 | 23 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 27 | 7 | 27 | 9 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 27 | 21 | 28 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 28 | 8 | 28 | 12 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 28 | 14 | 29 | 17 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 29 | 20 | 30 | 1 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 30 | 2 | 30 | 6 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 30 | 8 | 30 | 19 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 30 | 22 | 31 | 11 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 32 | 2 | 32 | 4 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 32 | 7 | 32 | 11 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 32 | 13 | 33 | 10 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 33 | 11 | 35 | 4 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 35 | 16 | 35 | 19 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 35 | 25 | 36 | 19 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 36 | 21 | 37 | 1 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 37 | 13 | 37 | 23 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 37 | 24 | 38 | 2 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 38 | 4 | 38 | 10 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 38 | 21 | 38 | 24 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 39 | 1 | 40 | 4 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 40 | 11 | 40 | 18 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 40 | 19 | 40 | 21 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Creput, Arnaud | 09.05.2023 | 40 | 23 | 41 | 6 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 41 | 7 | 41 | 19 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 42 | 3 | 42 | 13 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 45 | 17 | 45 | 22 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 45 | 24 | 46 | 5 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 46 | 7 | 46 | 20 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 53 | 6 | 53 | 13 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 53 | 15 | 53 | 20 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 55 | 13 | 55 | 15 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 55 | 17 | 55 | 22 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 56 | 13 | 56 | 16 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 56 | 18 | 56 | 23 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 56 | 25 | 57 | 19 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 58 | 14 | 59 | 2 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 60 | 5 | 60 | 14 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 60 | 16 | 61 | 1 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 61 | 3 | 61 | 22 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 62 | 1 | 62 | 3 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 62 | 5 | 62 | 22 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 62 | 24 | 63 | 1 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 63 | 6 | 63 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 63 | 9 | 64 | 3 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 64 | 4 | 64 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 64 | 8 | 64 | 21 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 64 | 24 | 65 | 11 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 65 | 14 | 65 | 21 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 65 | 23 | 66 | 6 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 91 | 19 | 92 | 3 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 92 | 6 | 92 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 99 | 18 | 99 | 23 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 100 | 1 | 100 | 9 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 100 | 23 | 101 | 1 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 101 | 3 | 101 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 102 | 9 | 12 | | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 102 | 9 | 102 | 12 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 102 | 20 | 102 | 24 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 104 | 9 | 104 | 12 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 104 | 14 | 104 | 20 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 104 | 25 | 105 | 8 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 106 | 17 | 106 | 21 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 106 | 23 | 107 | 2 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 107 | 13 | 107 | 15 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 107 | 17 | 107 | 20 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 111 | 7 | 111 | 14 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 112 | 1 | 112 | 3 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 112 | 5 | 112 | 12 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 112 | 16 | 112 | 23 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 113 | 3 | 113 | 7 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 114 | 2 | 115 | 6 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/10/25 Page 42 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61416

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Creput, Arnaud | 09.05.2023 | 115 | 7 | 115 | 10 | Plaintiff Affirmative | |
| Creput, Arnaud | 09.05.2023 | 115 | 12 | 115 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 43 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61941

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Crum, Henry Erskine | 05.02.2024 | 7 | 21 | 8 | 2 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 8 | 6 | 8 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 13 | 10 | 13 | 20 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 13 | 21 | 13 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 15 | 4 | 15 | 6 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 15 | 24 | 16 | 1 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 16 | 10 | 16 | 12 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 16 | 13 | 16 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 16 | 17 | 16 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 16 | 24 | 17 | 6 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 17 | 7 | 17 | 9 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 21 | 10 | 21 | 13 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 21 | 16 | 21 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 22 | 8 | 22 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 26 | 17 | 27 | 2 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 27 | 4 | 27 | 5 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 27 | 11 | 27 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 27 | 17 | 27 | 21 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 29 | 2 | 29 | 6 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 29 | 13 | 30 | 2 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 30 | 9 | 30 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 39 | 6 | 39 | 8 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 39 | 10 | 39 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 39 | 12 | 39 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 39 | 16 | 39 | 17 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 39 | 18 | 39 | 20 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 39 | 22 | 39 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 48 | 8 | 48 | 10 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 49 | 16 | 49 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 49 | 21 | 50 | 1 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 50 | 13 | 50 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 50 | 16 | 50 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 54 | 9 | 54 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 55 | 14 | 55 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 55 | 17 | 55 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 56 | 22 | 57 | 1 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 67 | 18 | 68 | 3 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 69 | 5 | 69 | 6 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 69 | 9 | 69 | 13 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 69 | 22 | 69 | 24 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 70 | 3 | 70 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 70 | 16 | 70 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 72 | 15 | 72 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 72 | 23 | 73 | 4 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 80 | 2 | 80 | 7 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 80 | 8 | 80 | 10 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 81 | 12 | 81 | 20 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 81 | 25 | 81 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 82 | 1 | 82 | 4 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Crum, Henry Erskine | 05.02.2024 | 82 | 7 | 82 | 10 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 82 | 12 | 82 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 82 | 21 | 82 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 82 | 23 | 82 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 83 | 10 | 83 | 21 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 83 | 23 | 84 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 85 | 4 | 86 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 86 | 16 | 86 | 24 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 86 | 25 | 87 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 87 | 13 | 88 | 8 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 88 | 16 | 88 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 89 | 6 | 89 | 8 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 89 | 12 | 89 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 89 | 18 | 90 | 13 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 90 | 14 | 90 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 90 | 18 | 90 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 90 | 20 | 90 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 90 | 25 | 91 | 10 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 91 | 12 | 91 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 91 | 17 | 91 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 91 | 24 | 92 | 9 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 92 | 10 | 92 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 92 | 13 | 92 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 92 | 16 | 92 | 17 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 92 | 19 | 92 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 93 | 1 | 93 | 4 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 93 | 6 | 93 | 18 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 93 | 19 | 93 | 24 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 94 | 1 | 94 | 8 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 94 | 20 | 94 | 24 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 95 | 3 | 95 | 21 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 95 | 22 | 95 | 24 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 96 | 4 | 96 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 97 | 3 | 97 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 101 | 13 | 101 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 101 | 18 | 101 | 18 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 101 | 22 | 101 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 102 | 4 | 102 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 102 | 15 | 102 | 17 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 103 | 7 | 103 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 103 | 16 | 103 | 18 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 103 | 20 | 103 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 103 | 25 | 104 | 17 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 104 | 18 | 105 | 1 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 105 | 2 | 105 | 18 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 106 | 1 | 106 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 106 | 17 | 106 | 18 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 106 | 20 | 106 | 20 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 106 | 22 | 107 | 5 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Crum, Henry Erskine | 05.02.2024 | 107 | 7 | 107 | 12 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 109 | 13 | 109 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 109 | 18 | 109 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 110 | 1 | 110 | 2 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 110 | 4 | 110 | 9 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 110 | 10 | 110 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 110 | 13 | 111 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 111 | 14 | 111 | 16 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 113 | 10 | 113 | 12 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 113 | 14 | 113 | 17 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 113 | 21 | 113 | 23 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 113 | 24 | 113 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 114 | 1 | 114 | 4 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 114 | 6 | 114 | 14 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 114 | 16 | 114 | 19 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 114 | 21 | 114 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 115 | 5 | 115 | 7 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 115 | 13 | 115 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 117 | 13 | 117 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 118 | 1 | 118 | 4 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 118 | 10 | 118 | 13 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 118 | 15 | 119 | 6 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 119 | 19 | 119 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 120 | 2 | 121 | 4 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 152 | 1 | 152 | 2 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 152 | 7 | 152 | 9 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 152 | 10 | 152 | 10 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 164 | 1 | 164 | 2 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 164 | 5 | 164 | 5 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 164 | 11 | 164 | 15 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 165 | 3 | 165 | 6 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 169 | 20 | 169 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 170 | 1 | 170 | 8 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 170 | 10 | 170 | 11 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 171 | 19 | 171 | 21 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 171 | 23 | 171 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 172 | 1 | 172 | 17 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 172 | 19 | 172 | 22 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 172 | 24 | 172 | 25 | Plaintiff Affirmative | |
| Crum, Henry Erskine | 05.02.2024 | 173 | 1 | 173 | 1 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Dederick, John | 07.28.2023 | 7 | 10 | 7 | 11 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 8 | 3 | 8 | 11 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 8 | 17 | 8 | 20 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 10 | 19 | 10 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 11 | 2 | 11 | 4 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 12 | 24 | 12 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 13 | 2 | 13 | 2 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 13 | 4 | 13 | 4 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 13 | 9 | 13 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 14 | 2 | 14 | 13 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 15 | 22 | 15 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 27 | 3 | 27 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 27 | 19 | 27 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 28 | 2 | 28 | 19 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 29 | 8 | 29 | 13 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 29 | 16 | 29 | 17 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 61 | 7 | 61 | 24 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 85 | 16 | 85 | 18 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 85 | 24 | 85 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 86 | 2 | 86 | 3 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 86 | 12 | 86 | 22 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 87 | 22 | 87 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 88 | 2 | 88 | 4 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 153 | 23 | 153 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 154 | 2 | 154 | 2 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 154 | 3 | 154 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 155 | 2 | 155 | 14 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 157 | 10 | 157 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 157 | 13 | 157 | 15 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 157 | 17 | 157 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 158 | 2 | 158 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 159 | 2 | 159 | 4 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 159 | 5 | 159 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 160 | 2 | 160 | 13 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 160 | 16 | 160 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 161 | 2 | 161 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 162 | 2 | 162 | 8 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 162 | 10 | 162 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 163 | 2 | 163 | 13 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 163 | 16 | 163 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 164 | 2 | 164 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 165 | 2 | 165 | 20 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 166 | 6 | 166 | 13 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 166 | 14 | 166 | 16 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 166 | 18 | 166 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 167 | 2 | 167 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 167 | 14 | 167 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 168 | 2 | 168 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 169 | 2 | 169 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 715-3   Filed 07/10/26   Page 47 of 214 PageID #:
61422
State of Texas v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Dederick, John | 07.28.2023 | 170 | 2 | 170 | 7 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 170 | 10 | 170 | 15 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 170 | 17 | 170 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 171 | 2 | 171 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 172 | 2 | 172 | 7 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 172 | 8 | 172 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 173 | 2 | 173 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 174 | 2 | 174 | 4 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 174 | 5 | 174 | 8 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 174 | 10 | 174 | 24 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 175 | 12 | 175 | 16 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 175 | 19 | 175 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 176 | 2 | 176 | 14 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 176 | 16 | 176 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 177 | 2 | 177 | 10 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 177 | 15 | 177 | 17 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 177 | 20 | 177 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 178 | 2 | 178 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 179 | 2 | 179 | 15 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 184 | 10 | 184 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 184 | 15 | 184 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 185 | 2 | 185 | 10 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 189 | 5 | 189 | 7 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 189 | 9 | 189 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 190 | 2 | 190 | 20 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 190 | 24 | 190 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 191 | 2 | 191 | 14 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 193 | 10 | 193 | 15 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 193 | 16 | 193 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 194 | 2 | 194 | 23 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 194 | 24 | 194 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 195 | 2 | 195 | 2 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 195 | 4 | 195 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 196 | 12 | 196 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 197 | 2 | 197 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 198 | 2 | 198 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 199 | 2 | 199 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 200 | 2 | 200 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 201 | 2 | 201 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 202 | 2 | 202 | 5 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 202 | 22 | 202 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 203 | 2 | 203 | 8 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 203 | 12 | 203 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 203 | 14 | 203 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 204 | 2 | 204 | 6 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 204 | 7 | 204 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 205 | 2 | 205 | 14 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 205 | 15 | 205 | 17 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 205 | 21 | 205 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Dederick, John | 07.28.2023 | 206 | 2 | 206 | 24 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 206 | 25 | 206 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 207 | 2 | 207 | 4 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 207 | 7 | 207 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 208 | 2 | 208 | 8 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 209 | 8 | 209 | 9 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 209 | 11 | 209 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 210 | 2 | 210 | 11 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 213 | 22 | 213 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 214 | 2 | 214 | 2 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 214 | 7 | 214 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 215 | 2 | 215 | 9 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 215 | 22 | 215 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 216 | 2 | 216 | 2 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 217 | 4 | 217 | 8 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 217 | 10 | 217 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 218 | 2 | 218 | 21 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 220 | 5 | 220 | 10 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 220 | 17 | 220 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 221 | 2 | 221 | 10 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 221 | 12 | 221 | 20 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 221 | 21 | 221 | 24 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 222 | 3 | 222 | 9 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 223 | 6 | 223 | 9 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 223 | 12 | 223 | 23 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 228 | 22 | 228 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 229 | 2 | 229 | 2 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 229 | 4 | 229 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 230 | 2 | 230 | 8 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 230 | 10 | 230 | 21 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 230 | 22 | 230 | 24 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 243 | 12 | 243 | 24 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 249 | 3 | 249 | 15 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 261 | 15 | 261 | 17 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 261 | 19 | 261 | 21 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 267 | 11 | 267 | 16 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 268 | 8 | 268 | 17 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 270 | 10 | 270 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 270 | 14 | 270 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 271 | 2 | 271 | 3 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 271 | 20 | 271 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 272 | 2 | 272 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 273 | 2 | 273 | 13 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 285 | 17 | 285 | 19 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 285 | 21 | 285 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 286 | 2 | 286 | 12 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 286 | 15 | 286 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 287 | 2 | 287 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 288 | 2 | 288 | 13 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Dederick, John | 07.28.2023 | 318 | 4 | 318 | 25 | Plaintiff Affirmative | |
| Dederick, John | 07.28.2023 | 319 | 2 | 319 | 14 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Dischler, Jerry | 02.03.2022 | 6 | 6 | 6 | 8 "today." | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 9 | 2 | 9 | 5 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 12 | 10 | 12 | 12 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 12 | 20 | 13 | 5 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 13 | 6 | 13 | 11 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 13 | 17 | 13 | 22 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 17 | 7 | 17 | 25 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 18 | 6 | 18 | 8 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 18 | 18 | 18 | 21 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 22 | 4 | 23 | 2 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 24 | 8 | 24 | 15 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 57 | 8 | 58 | 24 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 63 | 1 | 63 | 7 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 63 | 8 | 63 | 25 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 64 | 15 | 64 | 21 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 65 | 24 | 66 | 6 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 66 | 8 | 66 | 8 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 66 | 9 | 66 | 24 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 70 | 9 | 70 | 20 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 73 | 4 | 73 | 12 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 75 | 17 | 78 | 22 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 80 | 19 | 81 | 12 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 96 | 5 | 98 | 13 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 100 | 19 | 107 | 14 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 111 | 1 | 111 | 2 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 114 | 6 | 114 | 13 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 114 | 18 | 114 | 22 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 116 | 10 | 116 | 15 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 117 | 1 | 117 | 8 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 118 | 23 | 118 | 25 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 119 | 5 | 119 | 12 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 119 | 16 | 120 | 2 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 120 | 5 | 120 | 16 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 120 | 23 | 120 | 25 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 121 | 2 | 121 | 10 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 121 | 22 | 122 | 15 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 122 | 20 | 122 | 25 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 123 | 4 | 123 | 7 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 123 | 10 | 123 | 17 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 124 | 1 | 124 | 24 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 128 | 14 | 130 | 19 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 133 | 18 | 133 | 25 | Plaintiffs Affirmative | |
| Dischler, Jerry | 02.03.2022 | 136 | 4 | 136 | 21 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Gentry, John | 10.26.2023 | 7 | 25 | 8 | 4 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 11 | 6 | 11 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 12 | 24 | 13 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 14 | 5 | 14 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 15 | 10 | 15 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 15 | 16 | 16 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 16 | 12 | 16 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 16 | 17 | 16 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 16 | 22 | 16 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 17 | 2 | 17 | 10 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 17 | 12 | 17 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 17 | 20 | 17 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 17 | 23 | 17 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 18 | 2 | 18 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 18 | 8 | 18 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 18 | 11 | 18 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 18 | 21 | 18 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 18 | 25 | 19 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 19 | 24 | 20 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 20 | 4 | 20 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 20 | 19 | 20 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 21 | 6 | 21 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 21 | 10 | 21 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 21 | 18 | 23 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 23 | 11 | 24 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 24 | 8 | 24 | 10 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 24 | 13 | 25 | 10 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 25 | 21 | 25 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 25 | 25 | 26 | 10 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 26 | 12 | 26 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 26 | 16 | 26 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 26 | 24 | 26 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 27 | 2 | 27 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 27 | 12 | 27 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 27 | 16 | 28 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 28 | 5 | 28 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 28 | 10 | 28 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 29 | 1 | 29 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 29 | 9 | 29 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 29 | 13 | 29 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 29 | 22 | 30 | 13 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 30 | 15 | 30 | 17 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 30 | 19 | 30 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 30 | 25 | 31 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 31 | 4 | 31 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 31 | 13 | 31 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 31 | 18 | 31 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 31 | 21 | 32 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 32 | 9 | 32 | 12 | Plaintiff Affirmative | |

Case 4:20-cv-0095State of Texas v. Google LLC, et al.ment 741-3 Filed 07/20/26 6:4:20 ge 52 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Gentry, John | 10.26.2023 | 32 | 14 | 32 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 32 | 25 | 32 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 33 | 1 | 33 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 33 | 5 | 33 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 33 | 13 | 33 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 33 | 24 | 34 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 34 | 5 | 34 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 34 | 13 | 35 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 35 | 8 | 35 | 17 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 35 | 19 | 35 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 35 | 21 | 35 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 35 | 24 | 35 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 36 | 2 | 36 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 36 | 5 | 36 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 36 | 14 | 36 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 36 | 18 | 37 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 37 | 8 | 37 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 37 | 10 | 37 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 37 | 14 | 37 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 37 | 25 | 38 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 38 | 8 | 38 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 38 | 8 | 38 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 38 | 13 | 38 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 38 | 18 | 38 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 38 | 24 | 39 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 39 | 3 | 39 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 39 | 11 | 39 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 39 | 17 | 40 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 40 | 4 | 40 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 40 | 13 | 40 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 40 | 16 | 40 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 40 | 25 | 41 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 41 | 6 | 41 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 41 | 13 | 41 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 41 | 24 | 42 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 42 | 24 | 43 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 43 | 11 | 43 | 13 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 43 | 15 | 43 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 43 | 21 | 43 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 44 | 10 | 44 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 44 | 16 | 45 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 45 | 11 | 45 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 45 | 20 | 45 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 45 | 24 | 46 | 4 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 46 | 15 | 47 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 47 | 18 | 47 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 47 | 23 | 47 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 48 | 1 | 48 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 48 | 9 | 48 | 11 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ  Document 715-3  Filed 07/20/26  Page 53 of 214 PageID #:
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
61421
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Gentry, John | 10.26.2023 | 48 | 13 | 48 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 49 | 2 | 49 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 49 | 17 | 49 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 50 | 4 | 50 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 50 | 10 | 50 | 10 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 50 | 14 | 50 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 50 | 25 | 51 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 51 | 3 | 51 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 52 | 3 | 52 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 52 | 7 | 52 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 52 | 11 | 53 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 54 | 2 | 54 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 54 | 7 | 54 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 54 | 10 | 54 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 54 | 23 | 55 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 55 | 4 | 55 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 55 | 20 | 55 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 55 | 23 | 56 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 56 | 14 | 57 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 57 | 4 | 57 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 57 | 7 | 58 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 58 | 13 | 58 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 58 | 18 | 59 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 59 | 6 | 60 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 60 | 23 | 60 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 61 | 1 | 61 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 61 | 14 | 61 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 61 | 24 | 62 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 62 | 15 | 63 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 63 | 5 | 63 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 64 | 5 | 64 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 64 | 10 | 64 | 13 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 64 | 15 | 65 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 65 | 20 | 66 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 68 | 18 | 68 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 68 | 23 | 69 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 69 | 10 | 69 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 69 | 23 | 70 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 70 | 11 | 70 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 70 | 16 | 70 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 70 | 22 | 70 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 71 | 1 | 71 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 71 | 8 | 71 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 71 | 13 | 71 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 72 | 18 | 72 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 72 | 22 | 73 | 4 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 73 | 6 | 73 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 73 | 13 | 73 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 73 | 18 | 73 | 21 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Gentry, John | 10.26.2023 | 73 | 23 | 73 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 74 | 2 | 74 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 74 | 10 | 74 | 17 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 74 | 19 | 74 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 75 | 2 | 75 | 4 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 75 | 7 | 75 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 75 | 13 | 75 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 75 | 18 | 76 | 17 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 75 | 20 | 75 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 81 | 10 | 81 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 81 | 17 | 81 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 81 | 23 | 83 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 83 | 4 | 84 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 84 | 17 | 81 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 84 | 18 | 84 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 86 | 7 | 86 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 86 | 15 | 86 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 87 | 19 | 87 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 87 | 23 | 87 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 90 | 24 | 91 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 91 | 3 | 91 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 92 | 2 | 92 | 4 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 92 | 6 | 92 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 92 | 9 | 92 | 10 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 92 | 12 | 92 | 13 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 92 | 15 | 92 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 92 | 20 | 93 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 93 | 9 | 93 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 93 | 16 | 93 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 93 | 18 | 93 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 93 | 24 | 94 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 94 | 8 | 94 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 94 | 21 | 94 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 95 | 2 | 95 | 4 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 95 | 6 | 95 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 95 | 10 | 95 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 95 | 14 | 95 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 95 | 21 | 95 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 95 | 25 | 95 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 98 | 1 | 98 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 98 | 18 | 98 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 98 | 24 | 100 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 100 | 3 | 100 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 100 | 10 | 100 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 100 | 13 | 100 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 100 | 25 | 101 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 101 | 4 | 101 | 7 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 101 | 9 | 101 | 12 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 101 | 14 | 101 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Gentry, John | 10.26.2023 | 102 | 2 | 102 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 102 | 7 | 102 | 17 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 103 | 8 | 103 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 103 | 25 | 104 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 104 | 12 | 104 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 104 | 18 | 104 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 104 | 25 | 105 | 3 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 109 | 1 | 109 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 109 | 23 | 110 | 22 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 110 | 24 | 111 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 111 | 8 | 111 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 111 | 11 | 111 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 111 | 20 | 111 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 113 | 1 | 113 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 113 | 7 | 113 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 116 | 17 | 116 | 19 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 116 | 21 | 116 | 21 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 196 | 9 | 196 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 274 | 22 | 275 | 8 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 275 | 14 | 275 | 18 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 276 | 3 | 276 | 5 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 276 | 8 | 276 | 11 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 277 | 2 | 277 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 282 | 21 | 282 | 25 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 283 | 1 | 283 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 283 | 8 | 283 | 23 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 284 | 16 | 284 | 17 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 284 | 19 | 285 | 15 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 285 | 17 | 285 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 285 | 22 | 285 | 24 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 286 | 1 | 286 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 287 | 5 | 287 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 287 | 8 | 287 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 299 | 3 | 299 | 6 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 299 | 8 | 299 | 14 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 301 | 13 | 301 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 301 | 24 | 302 | 2 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 302 | 4 | 302 | 9 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 302 | 11 | 302 | 16 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 302 | 18 | 302 | 20 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 302 | 22 | 303 | 1 | Plaintiff Affirmative | |
| Gentry, John | 10.26.2023 | 303 | 4 | 303 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ Document 745-3 Filed 07/20/26 Page 56 of 214 PageID #: 64430

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Glogovsky, James | 08.25.2023 | 9 | 23 | 9 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 10 | 2 | 10 | 8 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 12 | 22 | 12 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 13 | 17 | 13 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 14 | 2 | 14 | 14 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 20 | 7 | 20 | 10 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 34 | 9 | 34 | 24 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 77 | 2 | 77 | 18 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 78 | 11 | 78 | 12 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 78 | 14 | 78 | 16 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 141 | 3 | 141 | 5 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 141 | 7 | 141 | 7 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 141 | 16 | 141 | 22 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 142 | 3 | 142 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 143 | 2 | 143 | 2 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 143 | 22 | 143 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 144 | 2 | 144 | 2 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 144 | 11 | 144 | 14 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 144 | 18 | 144 | 23 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 149 | 13 | 149 | 16 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 149 | 21 | 149 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 150 | 2 | 150 | 8 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 152 | 4 | 152 | 7 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 152 | 10 | 152 | 17 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 155 | 8 | 155 | 12 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 155 | 14 | 155 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 168 | 12 | 168 | 21 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 168 | 24 | 168 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 169 | 2 | 169 | 11 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 169 | 13 | 169 | 21 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 169 | 23 | 169 | 23 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 174 | 17 | 174 | 24 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 175 | 3 | 175 | 7 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 175 | 10 | 175 | 13 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 175 | 15 | 175 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 177 | 24 | 177 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 178 | 2 | 178 | 2 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 178 | 6 | 178 | 9 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 178 | 22 | 178 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 179 | 2 | 179 | 13 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 183 | 11 | 183 | 16 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 183 | 18 | 183 | 21 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 188 | 19 | 188 | 22 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 188 | 25 | 188 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 189 | 2 | 189 | 13 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 189 | 16 | 189 | 21 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 191 | 16 | 191 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 192 | 2 | 192 | 5 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 192 | 7 | 192 | 12 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Glogovsky, James | 08.25.2023 | 196 | 25 | 196 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 197 | 2 | 197 | 3 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 197 | 7 | 197 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 199 | 7 | 199 | 9 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 199 | 12 | 199 | 14 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 200 | 7 | 220 | 10 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 200 | 16 | 200 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 201 | 2 | 201 | 2 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 201 | 17 | 201 | 21 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 201 | 24 | 201 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 202 | 2 | 202 | 4 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 202 | 19 | 202 | 23 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 203 | 19 | 203 | 24 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 204 | 5 | 204 | 18 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 205 | 7 | 205 | 10 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 228 | 16 | 228 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 228 | 23 | 228 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 229 | 2 | 229 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 230 | 2 | 230 | 7 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 230 | 23 | 230 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 231 | 3 | 231 | 9 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 231 | 12 | 231 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 242 | 19 | 242 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 243 | 2 | 243 | 2 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 246 | 16 | 246 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 246 | 23 | 246 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 247 | 2 | 247 | 2 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 247 | 15 | 247 | 18 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 247 | 21 | 247 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 248 | 2 | 248 | 11 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 251 | 13 | 251 | 15 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 251 | 17 | 251 | 23 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 252 | 15 | 252 | 21 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 253 | 21 | 253 | 23 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 254 | 2 | 254 | 9 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 255 | 10 | 255 | 13 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 255 | 16 | 255 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 256 | 2 | 256 | 4 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 256 | 7 | 256 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 266 | 18 | 266 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 267 | 2 | 267 | 5 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 269 | 13 | 269 | 16 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 269 | 19 | 269 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 270 | 5 | 270 | 9 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 270 | 12 | 270 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 270 | 22 | 270 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 271 | 2 | 271 | 17 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 271 | 19 | 271 | 22 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 271 | 25 | 271 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3, Filed 07/10/26 Page 58 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
54432

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Glogovsky, James | 08.25.2023 | 272 | 2 | 272 | 4 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 272 | 25 | 272 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 273 | 2 | 273 | 3 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 273 | 6 | 273 | 18 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 273 | 20 | 273 | 20 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 277 | 7 | 277 | 9 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 277 | 11 | 277 | 13 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 278 | 24 | 278 | 25 | Plaintiff Affirmative | |
| Glogovsky, James | 08.25.2023 | 279 | 5 | 279 | 7 | Plaintiff Affirmative | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Harika, Suhkwinder | 05.03.2024 | 6 | 21 | 6 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 10 | 13 | 10 | 14 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 10 | 15 | 10 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 14 | 13 | 14 | 17 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 19 | 18 | 20 | 5 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 26 | 5 | 26 | 14 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 26 | 15 | 26 | 18 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 27 | 2 | 27 | 4 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 27 | 14 | 27 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 28 | 17 | 29 | 12 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 31 | 7 | 31 | 10 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 31 | 15 | 31 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 32 | 17 | 33 | 14 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 33 | 15 | 33 | 22 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 33 | 23 | 34 | 10 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 50 | 11 | 50 | 15 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 50 | 18 | 50 | 25 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 51 | 2 | 51 | 2 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 51 | 13 | 51 | 25 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 52 | 2 | 52 | 13 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 52 | 20 | 53 | 6 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 53 | 9 | 53 | 15 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 55 | 2 | 55 | 11 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 55 | 12 | 57 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 58 | 3 | 58 | 10 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 60 | 4 | 60 | 8 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 60 | 16 | 60 | 23 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 61 | 11 | 62 | 15 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 110 | 6 | 110 | 25 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 111 | 2 | 111 | 2 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 116 | 8 | 116 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 116 | 20 | 116 | 23 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 116 | 24 | 117 | 11 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 117 | 14 | 117 | 14 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 117 | 15 | 117 | 25 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 118 | 2 | 118 | 6 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 121 | 21 | 121 | 23 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 122 | 2 | 122 | 10 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 123 | 8 | 125 | 3 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 127 | 15 | 127 | 17 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 127 | 19 | 127 | 22 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 127 | 24 | 128 | 20 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 128 | 24 | 129 | 3 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 129 | 5 | 129 | 6 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 129 | 16 | 129 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 129 | 21 | 129 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 130 | 6 | 130 | 17 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 130 | 6 | 130 | 17 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 130 | 19 | 130 | 20 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Harika, Suhkwinder | 05.03.2024 | 130 | 19 | 130 | 22 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 130 | 21 | 130 | 22 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 130 | 25 | 131 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 130 | 25 | 132 | 2 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 132 | 8 | 132 | 11 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 132 | 13 | 132 | 13 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 132 | 22 | 132 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 133 | 2 | 133 | 21 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 133 | 25 | 134 | 20 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 134 | 21 | 135 | 4 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 135 | 6 | 135 | 19 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 137 | 2 | 137 | 7 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 137 | 9 | 137 | 13 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 137 | 15 | 137 | 16 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 137 | 23 | 138 | 7 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 137 | 23 | 138 | 4 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 138 | 5 | 138 | 6 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 138 | 7 | 138 | 7 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 138 | 9 | 138 | 9 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 138 | 9 | 138 | 9 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 138 | 20 | 138 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 138 | 20 | 138 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 139 | 2 | 139 | 5 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 139 | 2 | 139 | 5 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 139 | 7 | 139 | 12 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 139 | 7 | 139 | 12 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 142 | 22 | 142 | 24 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 2 | 143 | 3 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 5 | 143 | 5 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 6 | 143 | 10 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 6 | 143 | 10 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 12 | 143 | 15 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 12 | 143 | 15 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 17 | 143 | 20 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 22 | 143 | 25 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 143 | 22 | 143 | 25 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 144 | 3 | 144 | 3 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 144 | 3 | 144 | 7 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 144 | 10 | 144 | 18 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 144 | 14 | 144 | 18 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 144 | 22 | 145 | 4 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 144 | 22 | 145 | 4 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 146 | 8 | 146 | 11 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 146 | 8 | 146 | 11 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 146 | 14 | 146 | 23 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 146 | 14 | 146 | 23 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 147 | 10 | 147 | 14 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 147 | 17 | 147 | 17 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 147 | 23 | 147 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/26   Page 61 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
64435

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Harika, Suhkwinder | 05.03.2024 | 148 | 4 | 148 | 6 | Plaintiff Affirmative | |
| Harika, Suhkwinder | 05.03.2024 | 148 | 8 | 148 | 9 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Helfand, Jeremy | 09.29.2023 | 7 | 21 | 7 | 23 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 9 | 22 | 9 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 10 | 1 | 10 | 1 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 10 | 6 | 10 | 11 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 15 | 22 | 15 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 16 | 1 | 16 | 6 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 24 | 11 | 24 | 13 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 25 | 2 | 25 | 13 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 26 | 20 | 26 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 27 | 1 | 27 | 10 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 35 | 9 | 35 | 22 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 40 | 24 | 40 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 41 | 1 | 41 | 20 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 44 | 11 | 44 | 22 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 46 | 21 | 46 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 47 | 1 | 47 | 5 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 47 | 13 | 47 | 16 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 51 | 13 | 51 | 17 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 53 | 7 | 53 | 14 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 54 | 2 | 54 | 5 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 80 | 17 | 80 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 81 | 1 | 81 | 2 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 86 | 7 | 86 | 13 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 101 | 24 | 101 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 102 | 1 | 102 | 3 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 102 | 10 | 102 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 103 | 1 | 103 | 24 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 104 | 3 | 104 | 8 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 104 | 10 | 104 | 12 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 105 | 12 | 105 | 20 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 107 | 6 | 107 | 8 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 107 | 10 | 107 | 17 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 108 | 4 | 108 | 15 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 113 | 9 | 113 | 20 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 114 | 3 | 114 | 6 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 114 | 13 | 114 | 17 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 114 | 21 | 114 | 22 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 114 | 24 | 114 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 115 | 1 | 115 | 17 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 119 | 18 | 119 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 120 | 1 | 120 | 14 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 121 | 1 | 121 | 3 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 121 | 5 | 121 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 122 | 1 | 122 | 1 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 122 | 3 | 122 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 123 | 1 | 123 | 3 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 123 | 5 | 123 | 18 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 128 | 16 | 128 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 129 | 1 | 129 | 2 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/10/25   Page 63 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61430

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Helfand, Jeremy | 09.29.2023 | 129 | 18 | 129 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 130 | 1 | 130 | 1 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 130 | 4 | 130 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 131 | 1 | 131 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 132 | 1 | 132 | 11 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 132 | 13 | 132 | 13 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 134 | 15 | 134 | 18 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 137 | 14 | 137 | 17 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 138 | 1 | 138 | 12 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 138 | 14 | 138 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 139 | 1 | 139 | 3 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 139 | 5 | 139 | 6 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 139 | 16 | 139 | 21 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 144 | 5 | 144 | 15 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 145 | 6 | 145 | 8 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 145 | 10 | 145 | 16 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 145 | 18 | 146 | 7 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 146 | 9 | 146 | 9 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 146 | 12 | 146 | 13 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 147 | 22 | 147 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 148 | 1 | 148 | 5 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 150 | 17 | 150 | 20 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 169 | 1 | 169 | 3 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 169 | 7 | 169 | 9 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 183 | 2 | 183 | 11 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 219 | 7 | 219 | 22 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 222 | 13 | 222 | 18 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 223 | 14 | 223 | 19 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 233 | 12 | 233 | 16 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 242 | 6 | 242 | 17 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 242 | 21 | 242 | 25 | Plaintiff Affirmative | |
| Helfand, Jeremy | 09.29.2023 | 243 | 1 | 243 | 11 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/26   Page 64 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
63438

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hennessy, Karin | 05.10.2024 | 9 | 2 | 9 | 4 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 16 | 15 | 16 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 17 | 17 | 18 | 1 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 18 | 21 | 19 | 7 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 19 | 11 | 20 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 40 | 8 | 40 | 9 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 40 | 19 | 40 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 46 | 17 | 47 | 1 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 49 | 8 | 50 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 50 | 14 | 50 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 51 | 4 | 52 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 54 | 20 | 54 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 55 | 1 | 55 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 57 | 6 | 57 | 11 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 57 | 16 | 58 | 1 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 58 | 9 | 59 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 62 | 2 | 62 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 63 | 7 | 63 | 10 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 63 | 11 | 63 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 69 | 6 | 69 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 72 | 16 | 72 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 75 | 4 | 75 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 81 | 6 | 81 | 15 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 81 | 17 | 81 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 87 | 19 | 87 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 88 | 7 | 88 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 95 | 15 | 95 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 96 | 18 | 97 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 102 | 25 | 103 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 103 | 20 | 103 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 103 | 24 | 104 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 104 | 7 | 104 | 10 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 128 | 2 | 128 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 129 | 9 | 129 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 130 | 1 | 130 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 131 | 13 | 131 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 132 | 18 | 132 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 133 | 2 | 133 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 133 | 18 | 133 | 24 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 137 | 20 | 138 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 138 | 14 | 138 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 139 | 14 | 139 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 140 | 19 | 140 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 141 | 7 | 141 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 144 | 2 | 144 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 144 | 7 | 144 | 11 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 162 | 13 | 162 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 165 | 16 | 165 | 23 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 167 | 11 | 167 | 19 | Plaintiff Affirmative | |

Case 4:20-cv-0095-SDJ State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ Document 741-3 Filed 07/10/25 Page 65 of 214 PageID #: 61439

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hennessy, Karin | 05.10.2024 | 171 | 8 | 171 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 172 | 19 | 172 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 173 | 6 | 173 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 176 | 16 | 177 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 177 | 10 | 177 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 178 | 1 | 178 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 180 | 5 | 180 | 17 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 180 | 19 | 180 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 181 | 1 | 181 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 183 | 7 | 183 | 9 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 183 | 11 | 183 | 17 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 185 | 12 | 185 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 186 | 3 | 186 | 7 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 186 | 9 | 186 | 15 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 186 | 17 | 186 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 187 | 2 | 187 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 189 | 2 | 189 | 3 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 189 | 10 | 189 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 190 | 5 | 190 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 191 | 1 | 191 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 192 | 1 | 192 | 7 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 203 | 24 | 203 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 204 | 7 | 204 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 205 | 10 | 205 | 17 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 205 | 19 | 205 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 206 | 1 | 206 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 206 | 7 | 206 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 207 | 1 | 207 | 2 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 208 | 2 | 208 | 3 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 208 | 8 | 208 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 209 | 1 | 209 | 1 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 216 | 2 | 216 | 4 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 216 | 6 | 216 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 217 | 14 | 217 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 217 | 25 | 218 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 218 | 13 | 218 | 24 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 218 | 25 | 219 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 219 | 23 | 219 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 220 | 2 | 220 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 220 | 13 | 220 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 222 | 7 | 222 | 10 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 222 | 12 | 222 | 17 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 222 | 19 | 222 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 223 | 1 | 223 | 1 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 223 | 3 | 223 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 223 | 6 | 223 | 9 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 224 | 16 | 224 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 226 | 1 | 226 | 9 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 228 | 21 | 228 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hennessy, Karin | 05.10.2024 | 229 | 1 | 229 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 230 | 17 | 230 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 234 | 3 | 234 | 10 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 235 | 3 | 235 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 235 | 10 | 235 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 235 | 15 | 235 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 238 | 17 | 238 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 238 | 21 | 238 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 238 | 24 | 239 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 239 | 10 | 239 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 244 | 5 | 244 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 244 | 14 | 244 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 244 | 20 | 244 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 245 | 2 | 245 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 245 | 7 | 245 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 245 | 13 | 245 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 245 | 18 | 245 | 23 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 260 | 16 | 260 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 261 | 2 | 261 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 263 | 25 | 264 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 264 | 21 | 265 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 276 | 7 | 276 | 9 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 276 | 17 | 277 | 1 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 277 | 15 | 277 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 277 | 19 | 277 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 277 | 22 | 277 | 23 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 278 | 14 | 278 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 278 | 18 | 278 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 279 | 8 | 279 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 279 | 24 | 280 | 7 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 288 | 12 | 288 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 289 | 10 | 289 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 290 | 1 | 290 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 291 | 2 | 291 | 11 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 293 | 15 | 293 | 18 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 294 | 1 | 294 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 295 | 2 | 295 | 4 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 295 | 6 | 295 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 295 | 25 | 296 | 3 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 296 | 5 | 296 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 297 | 19 | 298 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 298 | 7 | 298 | 17 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 299 | 4 | 299 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 299 | 7 | 299 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 299 | 10 | 299 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 299 | 14 | 299 | 19 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 302 | 22 | 302 | 24 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 303 | 1 | 303 | 7 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 303 | 17 | 303 | 21 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 751-3 Filed 07/20/26 Page 67 of 214 PageID #:
State of Texas, et al. v. Google LLC, No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61442

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hennessy, Karin | 05.10.2024 | 304 | 18 | 304 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 304 | 23 | 305 | 3 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 305 | 5 | 305 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 305 | 8 | 305 | 11 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 305 | 13 | 305 | 15 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 305 | 17 | 305 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 305 | 22 | 306 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 306 | 7 | 306 | 10 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 306 | 12 | 306 | 15 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 306 | 17 | 306 | 22 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 306 | 24 | 307 | 3 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 307 | 19 | 308 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 308 | 22 | 309 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 309 | 15 | 310 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 310 | 8 | 310 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 319 | 18 | 319 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 320 | 1 | 320 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 321 | 12 | 321 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 321 | 16 | 321 | 24 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 322 | 1 | 322 | 12 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 323 | 13 | 324 | 2 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 324 | 3 | 324 | 4 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 324 | 6 | 324 | 20 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 324 | 22 | 325 | 8 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 325 | 10 | 325 | 14 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 331 | 9 | 331 | 10 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 331 | 12 | 331 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 331 | 18 | 331 | 25 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 332 | 2 | 332 | 6 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 332 | 8 | 332 | 9 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 332 | 11 | 332 | 13 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 332 | 15 | 332 | 16 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 332 | 18 | 332 | 23 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 332 | 25 | 333 | 5 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 333 | 7 | 333 | 21 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 334 | 5 | 334 | 7 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 334 | 9 | 334 | 11 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 334 | 13 | 334 | 15 | Plaintiff Affirmative | |
| Hennessy, Karin | 05.10.2024 | 334 | 17 | 334 | 19 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hopkins, Michael | 05.21.2024 | 8 | 21 | 9 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 9 | 12 | 9 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 17 | 18 | 17 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 26 | 23 | 27 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 27 | 3 | 27 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 27 | 8 | 27 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 30 | 8 | 30 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 31 | 4 | 31 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 35 | 15 | 35 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 38 | 15 | 38 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 38 | 22 | 39 | 10 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 39 | 13 | 40 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 40 | 3 | 40 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 42 | 22 | 43 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 43 | 16 | 43 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 43 | 21 | 44 | 4 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 44 | 7 | 44 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 44 | 16 | 44 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 44 | 21 | 44 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 45 | 1 | 45 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 45 | 5 | 45 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 45 | 16 | 45 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 46 | 19 | 46 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 46 | 23 | 47 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 51 | 21 | 52 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 53 | 10 | 53 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 54 | 16 | 54 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 54 | 20 | 54 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 59 | 11 | 59 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 59 | 16 | 59 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 82 | 16 | 82 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 82 | 20 | 83 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 83 | 10 | 83 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 84 | 4 | 84 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 85 | 2 | 85 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 85 | 5 | 85 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 85 | 19 | 85 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 86 | 18 | 86 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 86 | 18 | 87 | 10 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 87 | 1 | 87 | 10 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 87 | 11 | 88 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 88 | 4 | 88 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 88 | 10 | 88 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 88 | 14 | 88 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 89 | 21 | 91 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 93 | 19 | 94 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 94 | 19 | 95 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 96 | 10 | 96 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 96 | 19 | 96 | 22 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 01/20/26   Page 69 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations
61442

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hopkins, Michael | 05.21.2024 | 96 | 24 | 97 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 96 | 24 | 98 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 97 | 7 | 98 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 97 | 10 | 98 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 98 | 9 | 98 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 98 | 22 | 99 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 99 | 13 | 99 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 99 | 18 | 99 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 99 | 23 | 100 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 100 | 16 | 100 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 101 | 23 | 102 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 102 | 15 | 102 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 103 | 1 | 103 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 103 | 8 | 103 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 103 | 14 | 103 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 104 | 2 | 104 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 104 | 8 | 104 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 112 | 23 | 113 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 119 | 2 | 119 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 120 | 10 | 120 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 120 | 19 | 120 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 122 | 12 | 122 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 122 | 17 | 122 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 123 | 15 | 123 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 123 | 19 | 123 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 126 | 22 | 127 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 132 | 7 | 132 | 15 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 133 | 9 | 133 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 133 | 14 | 134 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 134 | 6 | 134 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 134 | 19 | 134 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 134 | 22 | 134 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 135 | 1 | 135 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 135 | 7 | 135 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 135 | 7 | 135 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 135 | 11 | 135 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 136 | 11 | 137 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 137 | 13 | 138 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 139 | 10 | 139 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 139 | 22 | 139 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 140 | 3 | 140 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 146 | 3 | 146 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 148 | 11 | 148 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 155 | 13 | 155 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 156 | 15 | 156 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 166 | 7 | 166 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 166 | 11 | 166 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 166 | 15 | 166 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 169 | 6 | 169 | 16 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hopkins, Michael | 05.21.2024 | 169 | 7 | 169 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 169 | 18 | 169 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 169 | 22 | 170 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 170 | 3 | 170 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 170 | 8 | 170 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 170 | 13 | 171 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 171 | 3 | 171 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 171 | 11 | 171 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 171 | 24 | 172 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 172 | 5 | 172 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 172 | 7 | 172 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 172 | 11 | 172 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 172 | 11 | 172 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 172 | 19 | 172 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 173 | 24 | 174 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 174 | 4 | 174 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 175 | 1 | 175 | 4 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 175 | 6 | 175 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 175 | 18 | 175 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 187 | 16 | 188 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 188 | 17 | 189 | 4 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 189 | 6 | 189 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 189 | 9 | 189 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 189 | 24 | 190 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 198 | 10 | 198 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 198 | 21 | 199 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 199 | 8 | 199 | 10 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 199 | 11 | 200 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 200 | 10 | 201 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 212 | 2 | 212 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 212 | 6 | 212 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 214 | 1 | 214 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 215 | 6 | 215 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 218 | 19 | 219 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 222 | 1 | 222 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 222 | 8 | 222 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 223 | 18 | 223 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 223 | 21 | 223 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 224 | 2 | 224 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 224 | 13 | 224 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 225 | 8 | 225 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 226 | 13 | 226 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 227 | 15 | 227 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 227 | 22 | 228 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 228 | 22 | 229 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 231 | 18 | 231 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 234 | 10 | 234 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 235 | 3 | 235 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 235 | 3 | 235 | 8 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hopkins, Michael | 05.21.2024 | 235 | 10 | 235 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 235 | 21 | 236 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 236 | 5 | 236 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 237 | 4 | 237 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 239 | 23 | 240 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 240 | 9 | 241 | 4 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 244 | 19 | 245 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 246 | 3 | 246 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 246 | 16 | 246 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 247 | 5 | 247 | 25 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 250 | 5 | 250 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 250 | 10 | 250 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 250 | 13 | 251 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 251 | 4 | 251 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 255 | 24 | 256 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 256 | 13 | 256 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 257 | 24 | 258 | 2 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 258 | 5 | 258 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 258 | 15 | 258 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 258 | 24 | 259 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 262 | 13 | 262 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 267 | 24 | 268 | 10 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 268 | 12 | 268 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 269 | 1 | 269 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 270 | 16 | 270 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 270 | 20 | 270 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 272 | 17 | 272 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 272 | 21 | 272 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 273 | 13 | 273 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 274 | 22 | 275 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 275 | 5 | 275 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 275 | 13 | 275 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 279 | 6 | 279 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 279 | 10 | 279 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 279 | 17 | 280 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 280 | 23 | 281 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 282 | 22 | 283 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 284 | 8 | 284 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 284 | 17 | 285 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 285 | 4 | 285 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 285 | 8 | 285 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 286 | 5 | 286 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 288 | 22 | 289 | 1 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 289 | 4 | 289 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 293 | 6 | 293 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 295 | 15 | 295 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 297 | 7 | 298 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 301 | 4 | 301 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 311 | 3 | 311 | 6 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hopkins, Michael | 05.21.2024 | 311 | 11 | 311 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 312 | 7 | 313 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 316 | 11 | 316 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 317 | 9 | 317 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 320 | 9 | 320 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 320 | 15 | 320 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 322 | 8 | 322 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 322 | 8 | 322 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 322 | 19 | 322 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 323 | 3 | 323 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 323 | 19 | 324 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 323 | 19 | 324 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 324 | 20 | 324 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 324 | 20 | 325 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 324 | 23 | 325 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 325 | 20 | 325 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 325 | 24 | 326 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 326 | 15 | 326 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 326 | 23 | 327 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 327 | 9 | 327 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 331 | 1 | 331 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 331 | 11 | 331 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 335 | 7 | 335 | 17 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 336 | 1 | 336 | 8 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 339 | 7 | 339 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 339 | 23 | 339 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 342 | 9 | 342 | 12 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 342 | 15 | 342 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 342 | 18 | 342 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 342 | 21 | 342 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 344 | 11 | 344 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 344 | 17 | 345 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 345 | 24 | 347 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 347 | 14 | 347 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 347 | 23 | 348 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 351 | 9 | 351 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 352 | 5 | 352 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 352 | 16 | 352 | 16 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 353 | 5 | 353 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 354 | 14 | 354 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 354 | 14 | 355 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 355 | 1 | 355 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 355 | 8 | 355 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 355 | 8 | 355 | 15 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 355 | 16 | 355 | 21 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 355 | 24 | 356 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 356 | 9 | 356 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 363 | 6 | 363 | 15 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 363 | 22 | 364 | 4 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/10/26   Page 73 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61447

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Hopkins, Michael | 05.21.2024 | 364 | 11 | 364 | 15 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 364 | 17 | 364 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 369 | 6 | 369 | 9 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 369 | 23 | 370 | 3 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 372 | 2 | 372 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 375 | 21 | 375 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 376 | 2 | 376 | 5 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 376 | 7 | 376 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 376 | 17 | 376 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 376 | 21 | 377 | 11 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 379 | 1 | 379 | 6 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 381 | 2 | 381 | 19 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 381 | 22 | 381 | 23 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 382 | 1 | 382 | 20 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 382 | 23 | 382 | 24 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 383 | 9 | 383 | 14 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 388 | 10 | 388 | 13 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 388 | 14 | 388 | 18 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 388 | 19 | 388 | 22 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 389 | 1 | 389 | 7 | Plaintiff Affirmative | |
| Hopkins, Michael | 05.21.2024 | 394 | 15 | 395 | 4 | Plaintiff Affirmative | |

Case 4:20-cv-0095-SDJ Document 715-3, Case No. 4:20-cv-00957-SDJ 4 of 214 PageID #:
State of Texas, et al. v. Google, LLC
6144 Filed 07/20/26 Page 74 of 214
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Iscen, Atil | 04.01.2024 | 13 | 22 | 14 | 5 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 14 | 11 | 14 | 13 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 15 | 11 | 15 | 13 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 20 | 20 | 20 | 24 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 21 | 2 | 21 | 8 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 21 | 22 | 22 | 4 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 22 | 10 | 22 | 13 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 23 | 11 | 23 | 19 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 24 | 20 | 24 | 25 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 25 | 10 | 25 | 17 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 25 | 21 | 25 | 23 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 33 | 1 | 33 | 8 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 33 | 21 | 34 | 1 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 34 | 14 | 34 | 23 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 53 | 14 | 54 | 3 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 55 | 20 | 56 | 3 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 57 | 11 | 57 | 18 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 61 | 13 | 61 | 25 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 62 | 9 | 62 | 12 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 69 | 20 | 69 | 22 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 69 | 24 | 69 | 24 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 69 | 25 | 70 | 3 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 70 | 5 | 70 | 8 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 71 | 21 | 71 | 23 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 72 | 2 | 72 | 4 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 72 | 6 | 72 | 10 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 76 | 2 | 76 | 6 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 76 | 11 | 76 | 25 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 77 | 1 | 77 | 5 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 84 | 8 | 85 | 6 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 91 | 13 | 92 | 2 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 92 | 4 | 92 | 6 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 97 | 10 | 97 | 11 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 98 | 11 | 99 | 1 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 99 | 2 | 99 | 9 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 99 | 21 | 99 | 25 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 100 | 10 | 100 | 14 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 104 | 8 | 104 | 25 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 106 | 15 | 106 | 21 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 108 | 22 | 109 | 5 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 109 | 8 | 109 | 12 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 109 | 14 | 109 | 18 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 109 | 20 | 109 | 21 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 110 | 24 | 111 | 6 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 117 | 12 | 117 | 20 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 117 | 21 | 117 | 23 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 117 | 24 | 118 | 2 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 118 | 3 | 118 | 3 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 120 | 17 | 120 | 19 | Plaintiff Affirmative | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Iscen, Atil | 04.01.2024 | 120 | 20 | 120 | 24 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 120 | 25 | 121 | 1 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 121 | 3 | 121 | 5 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 122 | 25 | 123 | 4 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 123 | 9 | 123 | 11 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 123 | 17 | 123 | 21 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 124 | 19 | 124 | 20 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 124 | 21 | 124 | 25 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 126 | 20 | 126 | 22 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 127 | 3 | 127 | 10 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 139 | 12 | 139 | 23 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 140 | 10 | 140 | 14 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 145 | 1 | 145 | 2 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 145 | 3 | 145 | 3 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 145 | 5 | 145 | 18 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 154 | 1 | 154 | 2 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 154 | 3 | 154 | 3 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 154 | 5 | 154 | 17 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 156 | 16 | 156 | 18 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 163 | 11 | 163 | 17 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 166 | 10 | 166 | 21 | Plaintiff Affirmative | |
| Iscen, Atil | 04.01.2024 | 167 | 10 | 168 | 2 | Plaintiff Affirmative | |

State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 10 | 4 | 10 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 13 | 7 | 13 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 13 | 13 | 13 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 13 | 18 | 13 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 13 | 22 | 15 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 15 | 12 | 15 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 15 | 19 | 15 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 15 | 25 | 16 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 17 | 3 | 17 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 17 | 22 | 17 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 17 | 25 | 18 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 18 | 5 | 18 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 18 | 8 | 18 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 18 | 11 | 18 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 18 | 13 | 18 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 19 | 2 | 19 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 19 | 4 | 19 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 19 | 9 | 19 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 20 | 5 | 20 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 20 | 21 | 20 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 20 | 24 | 21 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 22 | 17 | 22 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 22 | 20 | 22 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 23 | 2 | 23 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 23 | 4 | 23 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 24 | 1 | 24 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 24 | 5 | 24 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 24 | 12 | 24 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 24 | 15 | 24 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 24 | 19 | 24 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 24 | 22 | 24 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 25 | 2 | 25 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 25 | 5 | 25 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 25 | 8 | 25 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 25 | 11 | 25 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 25 | 21 | 26 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 26 | 4 | 26 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 26 | 9 | 26 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 26 | 12 | 26 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 26 | 18 | 26 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 26 | 21 | 26 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 26 | 24 | 26 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 27 | 2 | 27 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 27 | 5 | 27 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 27 | 9 | 27 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 28 | 13 | 28 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 28 | 16 | 28 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 28 | 21 | 28 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 28 | 25 | 29 | 1 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 30 | 14 | 30 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 32 | 22 | 32 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 32 | 25 | 33 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 36 | 6 | 36 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 36 | 20 | 38 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 38 | 10 | 38 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 38 | 12 | 38 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 38 | 21 | 38 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 39 | 15 | 40 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 40 | 6 | 40 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 40 | 11 | 40 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 40 | 15 | 40 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 42 | 23 | 43 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 43 | 4 | 43 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 45 | 25 | 45 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 46 | 1 | 46 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 48 | 17 | 48 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 48 | 20 | 48 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 49 | 2 | 49 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 49 | 5 | 49 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 49 | 16 | 49 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 49 | 22 | 49 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 49 | 24 | 50 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 53 | 17 | 53 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 53 | 20 | 54 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 54 | 3 | 54 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 54 | 7 | 54 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 54 | 11 | 54 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 57 | 11 | 57 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 57 | 16 | 57 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 57 | 19 | 57 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 57 | 22 | 58 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 58 | 4 | 58 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 58 | 10 | 58 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 58 | 13 | 58 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 60 | 2 | 60 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 61 | 3 | 61 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 63 | 10 | 63 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 63 | 12 | 63 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 63 | 19 | 63 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 63 | 21 | 63 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 63 | 24 | 63 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 64 | 1 | 64 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 64 | 4 | 64 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 64 | 6 | 64 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 64 | 10 | 64 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 65 | 17 | 65 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 66 | 2 | 66 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 66 | 5 | 66 | 9 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 66 | 11 | 66 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 66 | 15 | 66 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 67 | 16 | 67 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 67 | 23 | 68 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 68 | 16 | 68 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 68 | 19 | 68 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 68 | 25 | 69 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 70 | 25 | 71 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 71 | 21 | 71 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 71 | 25 | 72 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 72 | 3 | 72 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 72 | 9 | 72 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 72 | 13 | 72 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 74 | 15 | 74 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 81 | 4 | 81 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 81 | 7 | 81 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 81 | 9 | 81 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 81 | 14 | 81 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 81 | 19 | 81 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 81 | 21 | 81 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 4 | 83 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 7 | 83 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 12 | 83 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 14 | 83 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 16 | 83 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 18 | 83 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 21 | 83 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 83 | 23 | 83 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 2 | 84 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 4 | 84 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 6 | 84 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 8 | 84 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 11 | 84 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 14 | 84 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 18 | 84 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 84 | 21 | 84 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 85 | 1 | 85 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 85 | 7 | 85 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 85 | 22 | 85 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 85 | 24 | 84 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 2 | 86 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 4 | 86 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 7 | 86 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 10 | 86 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 12 | 86 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 15 | 86 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 86 | 18 | 86 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 89 | 11 | 90 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 92 | 2 | 92 | 6 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 92 | 10 | 92 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 93 | 13 | 93 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 93 | 16 | 93 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 93 | 19 | 93 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 93 | 23 | 93 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 96 | 20 | 96 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 97 | 1 | 97 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 98 | 1 | 98 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 99 | 1 | 99 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 100 | 3 | 101 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 101 | 1 | 101 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 101 | 16 | 101 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 102 | 22 | 102 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 103 | 14 | 103 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 103 | 24 | 103 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 104 | 2 | 104 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 104 | 19 | 104 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 104 | 23 | 105 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 105 | 2 | 105 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 105 | 8 | 105 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 105 | 16 | 105 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 105 | 23 | 105 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 106 | 2 | 106 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 106 | 23 | 106 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 112 | 11 | 112 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 112 | 18 | 112 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 114 | 6 | 114 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 127 | 4 | 127 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 127 | 7 | 127 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 127 | 12 | 127 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 127 | 15 | 127 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 134 | 5 | 134 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 134 | 19 | 134 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 137 | 8 | 137 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 137 | 18 | 137 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 138 | 1 | 138 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 138 | 18 | 138 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 138 | 22 | 139 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 146 | 2 | 146 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 146 | 4 | 146 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 146 | 10 | 146 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 146 | 10 | 146 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 146 | 23 | 146 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 148 | 3 | 148 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 151 | 1 | 151 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 153 | 4 | 153 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 154 | 24 | 154 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 155 | 1 | 155 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 156 | 6 | 156 | 10 | Plaintiff Affirmative | |

Case 4:20-cv-0095<STATE DJ Texas v. Google LLC Case No. 4:20-cv-00957-SDJ>80 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 156 | 17 | 156 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 160 | 6 | 160 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 162 | 4 | 162 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 165 | 19 | 165 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 167 | 8 | 167 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 167 | 8 | 167 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 168 | 1 | 168 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 168 | 12 | 168 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 168 | 20 | 168 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 169 | 12 | 169 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 169 | 14 | 169 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 169 | 19 | 169 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 169 | 22 | 170 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 170 | 3 | 170 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 170 | 15 | 170 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 170 | 20 | 170 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 170 | 23 | 170 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 173 | 4 | 173 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 174 | 1 | 174 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 174 | 21 | 174 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 176 | 24 | 176 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 177 | 1 | 177 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 179 | 2 | 179 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 180 | 3 | 180 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 181 | 1 | 181 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 182 | 3 | 182 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 183 | 11 | 183 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 190 | 16 | 190 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 192 | 1 | 192 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 192 | 5 | 192 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 192 | 11 | 192 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 193 | 7 | 193 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 196 | 12 | 196 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 197 | 15 | 197 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 198 | 2 | 198 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 206 | 25 | 206 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 207 | 1 | 207 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 209 | 10 | 209 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 209 | 16 | 209 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 209 | 16 | 209 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 209 | 22 | 209 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 210 | 18 | 210 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 210 | 18 | 210 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 210 | 21 | 210 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 214 | 15 | 214 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 215 | 1 | 215 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 215 | 21 | 215 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 216 | 1 | 216 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 218 | 9 | 218 | 9 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 12/30/24   Page 81 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61455

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 218 | 9 | 218 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 218 | 22 | 218 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 218 | 24 | 218 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 219 | 2 | 219 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 219 | 16 | 219 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 219 | 20 | 219 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 219 | 25 | 220 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 220 | 4 | 220 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 220 | 11 | 220 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 220 | 15 | 220 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 220 | 25 | 220 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 221 | 1 | 221 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 233 | 5 | 233 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 233 | 8 | 233 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 233 | 12 | 233 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 233 | 15 | 233 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 234 | 5 | 234 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 242 | 16 | 242 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 243 | 14 | 243 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 244 | 12 | 244 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 244 | 20 | 244 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 245 | 3 | 245 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 245 | 4 | 245 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 245 | 10 | 245 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 245 | 15 | 245 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 245 | 24 | 245 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 246 | 2 | 246 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 246 | 5 | 246 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 246 | 8 | 246 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 246 | 12 | 246 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 248 | 15 | 248 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 248 | 18 | 248 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 248 | 21 | 249 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 249 | 13 | 249 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 250 | 2 | 250 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 250 | 5 | 250 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 250 | 9 | 250 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 257 | 8 | 257 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 260 | 3 | 260 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 268 | 6 | 268 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 269 | 2 | 269 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 271 | 20 | 271 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 280 | 7 | 280 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 280 | 25 | 281 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 281 | 3 | 281 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 281 | 19 | 281 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 281 | 21 | 281 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 282 | 2 | 282 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 282 | 14 | 282 | 18 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/25   Page 82 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61450

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 282 | 20 | 282 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 283 | 5 | 283 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 283 | 12 | 283 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 283 | 14 | 284 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 286 | 24 | 287 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 286 | 24 | 287 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 287 | 8 | 287 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 288 | 7 | 288 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 288 | 15 | 288 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 288 | 22 | 289 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 290 | 12 | 290 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 293 | 19 | 293 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 293 | 24 | 294 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 294 | 9 | 295 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 300 | 12 | 300 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 300 | 18 | 300 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 301 | 11 | 302 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 304 | 9 | 304 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 304 | 18 | 304 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 305 | 9 | 306 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 308 | 4 | 308 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 308 | 9 | 308 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 312 | 14 | 312 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 312 | 19 | 312 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 313 | 2 | 313 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 317 | 6 | 317 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 317 | 6 | 317 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 317 | 13 | 317 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 317 | 13 | 317 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 317 | 18 | 317 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 317 | 21 | 318 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 318 | 6 | 318 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 323 | 9 | 323 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 323 | 15 | 323 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 323 | 18 | 324 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 324 | 10 | 324 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 328 | 10 | 328 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 329 | 13 | 329 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 329 | 21 | 329 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 329 | 23 | 329 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 330 | 11 | 330 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 330 | 16 | 330 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 336 | 6 | 337 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 336 | 7 | 336 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 336 | 13 | 336 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 339 | 19 | 339 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 339 | 25 | 341 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 341 | 15 | 341 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 342 | 1 | 342 | 6 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/25   Page 83 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
64457

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 04.26.2024 | 343 | 20 | 343 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 343 | 20 | 344 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 344 | 7 | 344 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 344 | 14 | 344 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 344 | 14 | 344 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 344 | 22 | 344 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 344 | 22 | 344 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 345 | 18 | 346 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 348 | 6 | 348 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 348 | 22 | 349 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 350 | 15 | 350 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 350 | 17 | 350 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 350 | 22 | 351 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 353 | 18 | 353 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 354 | 4 | 354 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 356 | 6 | 357 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 04.26.2024 | 358 | 2 | 358 | 14 | Plaintiff Affirmative | |

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 05.21.2024 | 371 | 24 | 372 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 372 | 8 | 372 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 372 | 11 | 372 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 372 | 14 | 372 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 372 | 24 | 373 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 5 | 373 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 9 | 373 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 11 | 373 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 14 | 373 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 16 | 373 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 19 | 373 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 373 | 25 | 374 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 374 | 8 | 374 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 374 | 13 | 374 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 378 | 6 | 378 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 378 | 10 | 378 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 378 | 18 | 378 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 378 | 23 | 379 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 379 | 7 | 379 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 379 | 9 | 379 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 379 | 21 | 379 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 384 | 5 | 384 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 384 | 8 | 384 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 386 | 10 | 386 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 386 | 18 | 386 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 389 | 16 | 389 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 389 | 21 | 389 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 390 | 2 | 390 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 390 | 5 | 390 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 392 | 20 | 392 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 392 | 23 | 392 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 393 | 2 | 393 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 402 | 21 | 402 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 402 | 25 | 403 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 403 | 5 | 403 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 403 | 8 | 403 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 403 | 17 | 403 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 403 | 21 | 403 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 404 | 1 | 404 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 404 | 7 | 404 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 404 | 7 | 404 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 404 | 16 | 405 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 404 | 16 | 405 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 406 | 8 | 407 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 426 | 24 | 426 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 427 | 2 | 427 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 427 | 11 | 427 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 427 | 15 | 427 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 427 | 22 | 428 | 2 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 05.21.2024 | 428 | 4 | 428 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 428 | 10 | 428 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 428 | 14 | 428 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 428 | 18 | 428 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 428 | 21 | 428 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 429 | 25 | 430 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 430 | 4 | 430 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 460 | 23 | 460 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 461 | 5 | 461 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 469 | 9 | 469 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 469 | 23 | 469 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 471 | 22 | 471 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 472 | 1 | 472 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 472 | 11 | 472 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 472 | 25 | 473 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 476 | 1 | 476 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 477 | 15 | 477 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 478 | 1 | 478 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 482 | 19 | 482 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 483 | 6 | 483 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 483 | 24 | 484 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 484 | 3 | 484 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 485 | 22 | 485 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 486 | 9 | 486 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 499 | 18 | 499 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 499 | 25 | 500 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 513 | 6 | 513 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 513 | 15 | 513 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 515 | 5 | 515 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 515 | 12 | 515 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 515 | 25 | 516 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 519 | 20 | 519 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 519 | 23 | 519 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 520 | 2 | 520 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 520 | 2 | 520 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 520 | 12 | 520 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 520 | 17 | 520 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 520 | 22 | 520 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 521 | 1 | 521 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 521 | 9 | 521 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 521 | 13 | 521 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 521 | 22 | 522 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 532 | 7 | 532 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 532 | 10 | 532 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 535 | 15 | 535 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 535 | 21 | 535 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 535 | 24 | 536 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 536 | 8 | 536 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 536 | 12 | 536 | 15 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 05.21.2024 | 537 | 10 | 537 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 537 | 22 | 537 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 538 | 8 | 538 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 542 | 10 | 542 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 542 | 22 | 542 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 543 | 18 | 543 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 543 | 24 | 544 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 547 | 13 | 547 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 547 | 19 | 547 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 548 | 2 | 548 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 548 | 6 | 548 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 548 | 13 | 548 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 549 | 1 | 549 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 549 | 15 | 549 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 549 | 18 | 549 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 550 | 3 | 550 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 550 | 6 | 550 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 550 | 9 | 550 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 550 | 19 | 550 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 552 | 2 | 552 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 552 | 12 | 552 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 552 | 17 | 552 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 552 | 19 | 552 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 552 | 25 | 553 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 553 | 5 | 553 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 553 | 9 | 553 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 553 | 14 | 553 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 553 | 21 | 553 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 553 | 23 | 553 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 553 | 25 | 553 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 554 | 17 | 554 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 554 | 25 | 555 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 555 | 12 | 556 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 556 | 15 | 557 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 559 | 9 | 559 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 559 | 16 | 559 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 559 | 21 | 559 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 560 | 6 | 560 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 560 | 24 | 561 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 567 | 4 | 567 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 567 | 23 | 567 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 568 | 2 | 568 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 568 | 5 | 568 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 568 | 11 | 568 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 568 | 14 | 568 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 568 | 17 | 568 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 568 | 20 | 568 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 569 | 14 | 569 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 569 | 19 | 569 | 22 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 01/20/26   Page 87 of 214 PageID #:
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
61462
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 05.21.2024 | 576 | 17 | 576 | 20 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 576 | 24 | 576 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 577 | 10 | 577 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 587 | 11 | 587 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 587 | 17 | 587 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 587 | 20 | 587 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 587 | 25 | 588 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 588 | 7 | 588 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 589 | 23 | 590 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 590 | 8 | 590 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 590 | 12 | 590 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 590 | 15 | 590 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 590 | 19 | 591 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 591 | 4 | 591 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 591 | 10 | 591 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 591 | 13 | 591 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 591 | 18 | 591 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 592 | 2 | 592 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 596 | 21 | 596 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 597 | 5 | 597 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 597 | 14 | 597 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 605 | 25 | 606 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 606 | 6 | 606 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 606 | 10 | 606 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 606 | 13 | 606 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 606 | 16 | 606 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 606 | 19 | 606 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 607 | 2 | 607 | 5 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 608 | 16 | 608 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 608 | 18 | 609 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 609 | 6 | 612 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 05.21.2024 | 609 | 11 | 609 | 13 | Plaintiff Affirmative | |

State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 07.10.2024 | 9 | 6 | 9 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 9 | 23 | 9 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 10 | 2 | 10 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 22 | 16 | 22 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 22 | 20 | 22 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 28 | 20 | 28 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 31 | 16 | 31 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 32 | 1 | 32 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 41 | 22 | 41 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 42 | 2 | 42 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 97 | 25 | 98 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 106 | 23 | 107 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 117 | 21 | 117 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 118 | 1 | 118 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 128 | 18 | 129 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 131 | 22 | 131 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 132 | 1 | 132 | 18 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 132 | 20 | 132 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 133 | 1 | 133 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 133 | 6 | 133 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 151 | 20 | 151 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 152 | 3 | 153 | 1 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 154 | 5 | 154 | 8 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 154 | 9 | 154 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 154 | 14 | 154 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 155 | 2 | 155 | 9 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 159 | 25 | 160 | 3 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 173 | 18 | 173 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 174 | 7 | 174 | 17 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 179 | 12 | 179 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 179 | 20 | 180 | 12 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 180 | 14 | 180 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 181 | 1 | 181 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 181 | 19 | 181 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 182 | 2 | 182 | 14 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 182 | 15 | 182 | 24 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 183 | 8 | 183 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 183 | 14 | 183 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 183 | 17 | 184 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 184 | 14 | 184 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 185 | 17 | 185 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 185 | 24 | 186 | 6 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 186 | 9 | 186 | 10 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 186 | 12 | 186 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 186 | 16 | 186 | 19 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 186 | 21 | 186 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 186 | 25 | 187 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 187 | 7 | 187 | 22 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 187 | 25 | 188 | 6 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ Document 875-3 Filed 07/10/26 Page 89 of 214 PageID #: 01462

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jayaram, Nirmal | 07.10.2024 | 188 | 9 | 188 | 15 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 188 | 18 | 189 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 189 | 6 | 189 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 189 | 24 | 190 | 7 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 190 | 11 | 190 | 13 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 190 | 16 | 191 | 4 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 191 | 7 | 191 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 191 | 19 | 191 | 25 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 195 | 18 | 195 | 21 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 196 | 12 | 196 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 196 | 21 | 197 | 16 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 197 | 19 | 198 | 2 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 198 | 5 | 198 | 11 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 210 | 22 | 210 | 23 | Plaintiff Affirmative | |
| Jayaram, Nirmal | 07.10.2024 | 210 | 25 | 211 | 5 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jean, Darline | 05.01.2024 | 9 | 11 | 9 | 22 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 14 | 10 | 14 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 16 | 17 | 17 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 17 | 14 | 17 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 18 | 2 | 18 | 12 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 19 | 21 | 19 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 21 | 3 | 21 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 21 | 14 | 21 | 22 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 24 | 2 | 24 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 32 | 17 | 32 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 32 | 23 | 32 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 34 | 16 | 34 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 37 | 5 | 37 | 8 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 37 | 12 | 37 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 37 | 12 | 38 | 6 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 38 | 1 | 38 | 6 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 38 | 12 | 38 | 21 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 51 | 16 | 51 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 51 | 17 | 51 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 52 | 3 | 52 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 52 | 18 | 52 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 53 | 21 | 55 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 56 | 2 | 65 | 8 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 56 | 11 | 56 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 57 | 23 | 57 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 59 | 16 | 59 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 60 | 19 | 60 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 61 | 1 | 61 | 8 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 62 | 2 | 62 | 3 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 62 | 6 | 62 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 63 | 4 | 63 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 68 | 9 | 68 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 73 | 10 | 73 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 74 | 1 | 74 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 77 | 20 | 78 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 78 | 7 | 78 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 78 | 10 | 78 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 78 | 25 | 78 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 79 | 1 | 79 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 80 | 19 | 80 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 80 | 23 | 81 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 84 | 14 | 84 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 84 | 18 | 85 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 85 | 10 | 85 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 85 | 20 | 85 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 86 | 1 | 86 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 90 | 2 | 90 | 12 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 90 | 14 | 90 | 17 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 90 | 21 | 90 | 22 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 715-3   Filed 07/20/26   Page 91 of 214 PageID #:
61465

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957 (SDJ)
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jean, Darline | 05.01.2024 | 91 | 12 | 91 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 91 | 19 | 91 | 22 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 95 | 16 | 95 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 95 | 24 | 95 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 95 | 24 | 96 | 3 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 96 | 1 | 96 | 3 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 97 | 1 | 97 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 97 | 9 | 97 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 97 | 21 | 97 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 98 | 1 | 98 | 2 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 98 | 5 | 98 | 13 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 105 | 5 | 105 | 9 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 106 | 4 | 106 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 106 | 9 | 106 | 9 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 107 | 4 | 107 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 107 | 9 | 107 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 110 | 24 | 112 | 14 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 112 | 23 | 113 | 2 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 113 | 4 | 113 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 113 | 17 | 113 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 114 | 9 | 114 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 114 | 16 | 114 | 21 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 120 | 15 | 121 | 3 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 121 | 9 | 121 | 15 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 122 | 6 | 122 | 9 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 122 | 13 | 122 | 17 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 122 | 19 | 122 | 21 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 123 | 8 | 123 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 125 | 3 | 125 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 125 | 9 | 125 | 13 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 125 | 16 | 125 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 126 | 1 | 126 | 8 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 131 | 5 | 131 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 131 | 24 | 131 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 132 | 1 | 132 | 17 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 133 | 22 | 133 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 134 | 4 | 134 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 134 | 12 | 134 | 12 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 137 | 18 | 137 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 137 | 18 | 138 | 4 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 138 | 1 | 138 | 4 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 157 | 17 | 157 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 159 | 18 | 159 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 159 | 25 | 159 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 160 | 1 | 160 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 173 | 21 | 173 | 21 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 174 | 4 | 174 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 174 | 13 | 174 | 13 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 174 | 16 | 174 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jean, Darline | 05.01.2024 | 174 | 16 | 175 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 175 | 1 | 175 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 175 | 4 | 175 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 182 | 6 | 182 | 14 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 182 | 21 | 182 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 182 | 21 | 183 | 12 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 183 | 1 | 183 | 12 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 183 | 15 | 183 | 17 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 184 | 3 | 184 | 15 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 187 | 7 | 187 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 187 | 7 | 188 | 4 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 188 | 1 | 188 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 188 | 7 | 188 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 188 | 20 | 188 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 188 | 20 | 189 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 189 | 1 | 189 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 191 | 10 | 191 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 193 | 16 | 193 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 194 | 2 | 194 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 194 | 22 | 194 | 22 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 197 | 8 | 197 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 197 | 13 | 197 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 197 | 22 | 197 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 198 | 22 | 198 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 199 | 1 | 199 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 199 | 24 | 201 | 2 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 208 | 2 | 208 | 4 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 208 | 15 | 208 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 209 | 12 | 209 | 17 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 213 | 2 | 213 | 21 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 215 | 3 | 216 | 2 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 217 | 10 | 217 | 15 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 219 | 4 | 219 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 219 | 8 | 219 | 12 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 242 | 6 | 242 | 24 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 243 | 2 | 243 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 244 | 3 | 244 | 8 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 245 | 15 | 245 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 245 | 20 | 246 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 246 | 17 | 246 | 21 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 247 | 12 | 249 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 249 | 24 | 250 | 7 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 250 | 9 | 250 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 250 | 23 | 251 | 6 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 251 | 10 | 251 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 251 | 23 | 252 | 6 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 252 | 10 | 252 | 14 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 252 | 18 | 252 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 254 | 2 | 254 | 4 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Jean, Darline | 05.01.2024 | 254 | 7 | 254 | 14 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 254 | 15 | 255 | 14 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 274 | 1 | 274 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 274 | 10 | 274 | 11 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 283 | 15 | 284 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 284 | 19 | 284 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 286 | 5 | 286 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 287 | 4 | 287 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 287 | 22 | 287 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 288 | 1 | 288 | 2 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 288 | 4 | 288 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 288 | 9 | 288 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 289 | 4 | 289 | 5 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 291 | 17 | 291 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 291 | 20 | 291 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 292 | 18 | 292 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 292 | 23 | 293 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 298 | 7 | 298 | 18 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 298 | 21 | 298 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 299 | 16 | 299 | 25 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 300 | 1 | 300 | 1 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 300 | 16 | 300 | 19 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 300 | 22 | 300 | 22 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 314 | 3 | 314 | 8 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 314 | 10 | 314 | 20 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 314 | 21 | 315 | 9 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 315 | 11 | 315 | 13 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 315 | 15 | 315 | 16 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 316 | 20 | 316 | 23 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 326 | 3 | 326 | 6 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 327 | 4 | 327 | 6 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 327 | 9 | 327 | 10 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 327 | 12 | 327 | 13 | Plaintiff Affirmative | |
| Jean, Darline | 05.01.2024 | 327 | 16 | 327 | 18 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 715-3   Filed 07/20/26   Page 94 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61460

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| John, Benneaser | 09.08.2023 | 7 | 12 | 7 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 8 | 2 | 8 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 8 | 23 | 8 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 9 | 2 | 9 | 7 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 9 | 13 | 9 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 9 | 19 | 9 | 22 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 13 | 24 | 13 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 14 | 2 | 14 | 6 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 14 | 8 | 14 | 10 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 23 | 13 | 23 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 23 | 18 | 23 | 20 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 25 | 24 | 25 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 26 | 2 | 26 | 7 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 56 | 19 | 56 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 57 | 2 | 57 | 6 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 58 | 6 | 58 | 11 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 59 | 5 | 59 | 12 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 64 | 13 | 64 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 65 | 2 | 65 | 2 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 67 | 2 | 67 | 14 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 71 | 19 | 71 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 87 | 19 | 87 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 88 | 2 | 88 | 13 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 123 | 25 | 123 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 124 | 2 | 124 | 3 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 125 | 6 | 125 | 23 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 155 | 17 | 155 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 156 | 2 | 156 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 157 | 6 | 157 | 11 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 157 | 21 | 157 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 158 | 2 | 158 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 159 | 2 | 159 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 160 | 2 | 160 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 161 | 2 | 161 | 9 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 161 | 12 | 161 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 161 | 18 | 161 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 162 | 2 | 162 | 7 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 162 | 11 | 162 | 23 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 162 | 25 | 162 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 163 | 2 | 163 | 17 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 164 | 11 | 164 | 13 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 164 | 23 | 164 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 165 | 3 | 165 | 3 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 165 | 6 | 165 | 9 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 165 | 11 | 165 | 22 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 165 | 24 | 165 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 166 | 2 | 166 | 3 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 167 | 13 | 167 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 167 | 18 | 167 | 21 | Plaintiff Affirmative | |

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| John, Benneaser | 09.08.2023 | 167 | 23 | 167 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 168 | 24 | 168 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 169 | 2 | 169 | 10 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 172 | 9 | 172 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 173 | 21 | 173 | 23 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 174 | 10 | 174 | 23 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 176 | 11 | 176 | 23 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 178 | 2 | 178 | 4 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 178 | 22 | 178 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 179 | 3 | 179 | 13 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 182 | 4 | 182 | 9 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 182 | 11 | 182 | 24 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 183 | 13 | 183 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 184 | 3 | 184 | 5 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 184 | 17 | 184 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 184 | 23 | 184 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 185 | 2 | 185 | 7 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 185 | 9 | 185 | 13 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 185 | 15 | 185 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 186 | 2 | 186 | 5 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 186 | 7 | 186 | 13 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 189 | 5 | 189 | 8 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 189 | 9 | 189 | 12 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 192 | 3 | 192 | 12 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 192 | 21 | 192 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 193 | 2 | 193 | 8 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 194 | 8 | 194 | 11 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 194 | 13 | 194 | 14 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 194 | 17 | 194 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 198 | 4 | 198 | 19 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 198 | 25 | 198 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 199 | 2 | 199 | 4 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 199 | 12 | 199 | 20 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 201 | 20 | 201 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 202 | 2 | 202 | 14 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 202 | 23 | 202 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 203 | 2 | 203 | 3 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 204 | 3 | 204 | 5 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 204 | 9 | 204 | 18 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 204 | 20 | 204 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 205 | 2 | 205 | 11 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 205 | 19 | 205 | 22 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 205 | 24 | 205 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 206 | 2 | 206 | 6 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 206 | 9 | 206 | 15 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 220 | 13 | 220 | 14 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 220 | 16 | 220 | 18 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 231 | 23 | 231 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 232 | 2 | 232 | 2 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| John, Benneaser | 09.08.2023 | 234 | 23 | 234 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 235 | 4 | 235 | 10 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 237 | 4 | 237 | 8 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 238 | 13 | 238 | 14 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 238 | 16 | 238 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 241 | 16 | 241 | 24 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 242 | 2 | 242 | 9 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 242 | 18 | 242 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 242 | 23 | 242 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 243 | 2 | 243 | 23 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 244 | 9 | 244 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 248 | 12 | 248 | 16 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 255 | 13 | 255 | 17 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 256 | 15 | 256 | 17 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 256 | 19 | 256 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 257 | 2 | 257 | 2 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 257 | 4 | 257 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 258 | 6 | 258 | 10 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 264 | 14 | 264 | 20 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 309 | 6 | 309 | 8 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 309 | 10 | 309 | 19 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 309 | 24 | 309 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 310 | 2 | 310 | 4 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 310 | 12 | 310 | 17 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 313 | 7 | 313 | 9 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 313 | 11 | 313 | 12 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 313 | 15 | 313 | 18 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 316 | 13 | 316 | 21 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 316 | 24 | 316 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 317 | 2 | 317 | 25 | Plaintiff Affirmative | |
| John, Benneaser | 09.08.2023 | 318 | 2 | 318 | 3 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/10/26   Page 97 of 214 PageID #:
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Kim, Woojin | 06.24.2024 | 10 | 10 | 10 | 11 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 13 | 15 | 13 | 24 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 14 | 11 | 14 | 21 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 16 | 18 | 16 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 31 | 15 | 31 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 41 | 8 | 41 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 82 | 16 | 82 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 82 | 19 | 82 | 23 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 83 | 5 | 83 | 7 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 83 | 9 | 83 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 84 | 1 | 84 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 84 | 10 | 84 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 86 | 14 | 86 | 15 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 86 | 17 | 86 | 18 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 91 | 15 | 91 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 94 | 7 | 94 | 11 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 96 | 11 | 96 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 96 | 23 | 97 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 97 | 3 | 97 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 97 | 7 | 97 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 98 | 7 | 99 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 99 | 17 | 100 | 6 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 100 | 11 | 100 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 100 | 24 | 101 | 6 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 101 | 15 | 102 | 3 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 102 | 9 | 102 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 102 | 20 | 102 | 24 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 103 | 3 | 103 | 11 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 103 | 15 | 104 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 105 | 12 | 105 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 105 | 16 | 105 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 105 | 18 | 105 | 21 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 105 | 23 | 1015 | 23 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 106 | 10 | 106 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 110 | 7 | 110 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 110 | 12 | 110 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 114 | 7 | 114 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 114 | 21 | 114 | 24 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 115 | 1 | 115 | 12 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 115 | 13 | 115 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 115 | 16 | 115 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 115 | 21 | 115 | 24 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 116 | 1 | 116 | 4 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 116 | 8 | 116 | 11 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 128 | 4 | 128 | 6 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 128 | 7 | 128 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 129 | 1 | 129 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 136 | 1 | 136 | 3 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 136 | 13 | 136 | 24 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 01/20/26   Page 98 of 214 PageID #:
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
61472

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Kim, Woojin | 06.24.2024 | 137 | 19 | 138 | 2 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 139 | 24 | 140 | 7 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 140 | 13 | 141 | 6 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 141 | 8 | 141 | 12 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 141 | 14 | 142 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 143 | 8 | 143 | 13 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 143 | 15 | 143 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 143 | 18 | 143 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 143 | 21 | 144 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 144 | 4 | 144 | 13 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 144 | 15 | 144 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 144 | 22 | 145 | 2 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 145 | 4 | 145 | 4 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 145 | 6 | 145 | 7 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 145 | 9 | 145 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 145 | 18 | 145 | 25 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 146 | 2 | 146 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 146 | 22 | 146 | 24 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 147 | 1 | 147 | 4 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 147 | 6 | 147 | 7 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 171 | 15 | 171 | 18 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 171 | 23 | 172 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 172 | 2 | 172 | 10 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 172 | 19 | 172 | 21 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 173 | 6 | 173 | 12 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 174 | 6 | 174 | 10 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 174 | 17 | 174 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 174 | 22 | 174 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 175 | 8 | 175 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 175 | 11 | 175 | 13 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 177 | 7 | 177 | 8 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 177 | 10 | 177 | 21 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 178 | 5 | 178 | 15 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 178 | 20 | 179 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 180 | 3 | 180 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 180 | 23 | 181 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 181 | 18 | 182 | 2 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 184 | 3 | 184 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 184 | 10 | 184 | 12 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 184 | 24 | 185 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 185 | 5 | 185 | 10 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 190 | 6 | 190 | 7 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 190 | 9 | 190 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 190 | 11 | 190 | 11 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 190 | 14 | 190 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 190 | 16 | 190 | 18 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 190 | 25 | 191 | 21 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 192 | 14 | 192 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 193 | 23 | 194 | 4 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 751-3   Filed 07/20/26   Page 99 of 214 PageID #:
61473
State of Texas, et al. v. Google, LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Kim, Woojin | 06.24.2024 | 194 | 6 | 194 | 6 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 194 | 8 | 194 | 8 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 194 | 10 | 194 | 23 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 195 | 7 | 195 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 195 | 18 | 196 | 2 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 196 | 7 | 196 | 13 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 196 | 21 | 197 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 197 | 8 | 197 | 13 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 197 | 24 | 198 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 199 | 7 | 199 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 199 | 13 | 199 | 17 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 200 | 2 | 200 | 13 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 200 | 20 | 200 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 200 | 24 | 201 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 201 | 5 | 201 | 16 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 201 | 20 | 201 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 201 | 24 | 202 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 202 | 6 | 202 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 203 | 16 | 203 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 203 | 24 | 204 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 204 | 21 | 205 | 1 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 205 | 3 | 205 | 3 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 205 | 19 | 205 | 21 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 205 | 25 | 206 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 206 | 15 | 206 | 18 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 208 | 9 | 208 | 10 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 208 | 12 | 208 | 14 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 208 | 17 | 208 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 211 | 2 | 211 | 9 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 214 | 16 | 214 | 19 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 214 | 21 | 214 | 22 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 221 | 1 | 221 | 5 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 221 | 14 | 221 | 18 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 268 | 9 | 268 | 10 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 268 | 12 | 268 | 12 | Plaintiffs Affirmative | |
| Kim, Woojin | 06.24.2024 | 268 | 18 | 268 | 24 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 04/20/25 Page 100 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 04.19.2024 | 1 | 1 | 1 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 1 | 1 | 1 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 10 | 22 | 10 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 12 | 9 | 12 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 12 | 16 | 12 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 13 | 7 | 13 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 16 | 21 | 16 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 17 | 11 | 17 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 18 | 7 | 18 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 20 | 21 | 21 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 25 | 7 | 25 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 25 | 20 | 26 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 31 | 4 | 32 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 33 | 14 | 33 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 38 | 16 | 38 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 38 | 23 | 39 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 39 | 4 | 39 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 39 | 19 | 40 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 40 | 13 | 41 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 43 | 21 | 43 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 43 | 25 | 43 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 44 | 24 | 45 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 45 | 12 | 45 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 46 | 2 | 46 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 47 | 20 | 48 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 49 | 6 | 49 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 51 | 10 | 51 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 53 | 20 | 54 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 54 | 10 | 55 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 55 | 17 | 56 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 56 | 5 | 56 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 56 | 13 | 56 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 56 | 21 | 57 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 59 | 3 | 59 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 72 | 2 | 72 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 76 | 3 | 76 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 76 | 22 | 77 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 78 | 22 | 78 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 79 | 9 | 80 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 80 | 16 | 80 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 80 | 25 | 81 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 88 | 5 | 89 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 90 | 2 | 90 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 90 | 13 | 90 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 90 | 17 | 90 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 91 | 2 | 91 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 91 | 4 | 92 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 93 | 16 | 93 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 94 | 9 | 94 | 18 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 04.19.2024 | 95 | 13 | 95 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 95 | 19 | 97 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 100 | 15 | 101 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 101 | 24 | 102 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 105 | 20 | 106 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 106 | 14 | 106 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 107 | 7 | 108 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 110 | 4 | 110 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 116 | 5 | 116 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 117 | 7 | 117 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 118 | 10 | 118 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 138 | 2 | 138 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 138 | 10 | 138 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 139 | 2 | 139 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 139 | 11 | 139 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 139 | 20 | 139 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 140 | 2 | 140 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 145 | 7 | 145 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 145 | 10 | 145 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 145 | 25 | 146 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 146 | 10 | 146 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 147 | 4 | 147 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 147 | 14 | 147 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 148 | 4 | 148 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 148 | 20 | 149 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 158 | 9 | 158 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 158 | 14 | 158 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 159 | 16 | 160 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 160 | 10 | 160 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 160 | 23 | 160 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 161 | 2 | 161 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 161 | 11 | 161 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 165 | 12 | 165 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 168 | 14 | 169 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 171 | 8 | 171 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 171 | 24 | 172 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 172 | 6 | 172 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 172 | 12 | 172 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 173 | 3 | 173 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 173 | 24 | 173 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 174 | 2 | 174 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 175 | 2 | 175 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 175 | 14 | 176 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 176 | 24 | 177 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 178 | 4 | 178 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 178 | 16 | 178 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 195 | 23 | 196 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 196 | 6 | 197 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 197 | 22 | 197 | 25 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 04.19.2024 | 198 | 2 | 198 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 199 | 3 | 199 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 200 | 2 | 200 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 200 | 12 | 200 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 200 | 19 | 201 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 202 | 17 | 203 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 203 | 17 | 204 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 204 | 18 | 204 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 205 | 2 | 205 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 206 | 2 | 206 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 207 | 2 | 207 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 208 | 2 | 208 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 209 | 2 | 209 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 211 | 20 | 212 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 212 | 8 | 212 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 213 | 18 | 215 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 215 | 11 | 215 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 219 | 24 | 220 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 220 | 8 | 220 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 220 | 25 | 221 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 221 | 13 | 222 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 223 | 8 | 223 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 227 | 23 | 227 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 228 | 4 | 228 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 228 | 14 | 228 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 229 | 23 | 229 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 230 | 3 | 230 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 230 | 13 | 231 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 231 | 9 | 231 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 232 | 2 | 232 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 232 | 16 | 232 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 233 | 19 | 233 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 234 | 9 | 234 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 234 | 19 | 234 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 235 | 19 | 236 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 237 | 23 | 237 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 238 | 2 | 238 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 239 | 19 | 239 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 240 | 2 | 240 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 244 | 4 | 244 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 245 | 9 | 245 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 245 | 19 | 246 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 246 | 18 | 246 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 246 | 24 | 247 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 257 | 13 | 257 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 257 | 23 | 258 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 258 | 16 | 258 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 259 | 11 | 259 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 263 | 5 | 263 | 15 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ    Document 753-3    Filed 04/20/25    Page 103 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 61609

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 04.19.2024 | 264 | 12 | 264 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 265 | 2 | 265 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 268 | 25 | 269 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 269 | 13 | 270 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 280 | 6 | 282 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 283 | 23 | 284 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 288 | 12 | 288 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 288 | 16 | 289 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 290 | 9 | 290 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 290 | 24 | 291 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 292 | 21 | 293 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 295 | 4 | 295 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 295 | 17 | 295 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 296 | 8 | 296 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 297 | 2 | 297 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 297 | 18 | 297 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 300 | 16 | 301 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 301 | 9 | 301 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 301 | 19 | 302 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 302 | 20 | 302 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 304 | 20 | 305 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 307 | 16 | 307 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 311 | 9 | 311 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 311 | 22 | 312 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 312 | 20 | 314 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 314 | 22 | 315 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 315 | 20 | 315 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 316 | 2 | 316 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 321 | 9 | 321 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 321 | 14 | 321 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 324 | 9 | 324 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 325 | 5 | 325 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 326 | 7 | 326 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 334 | 11 | 334 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 335 | 4 | 335 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 04.19.2024 | 337 | 11 | 337 | 15 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 04/20/25 Page 104 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 05.03.2024 | 478 | 8 | 478 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 479 | 7 | 479 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 479 | 16 | 479 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 479 | 17 | 479 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 479 | 23 | 479 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 480 | 2 | 480 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 480 | 9 | 480 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 480 | 20 | 480 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 481 | 6 | 481 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 482 | 1 | 482 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 482 | 11 | 483 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 483 | 24 | 483 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 484 | 6 | 484 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 488 | 1 | 488 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 488 | 17 | 488 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 490 | 9 | 490 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 490 | 16 | 491 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 491 | 11 | 491 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 492 | 21 | 493 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 494 | 5 | 494 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 494 | 18 | 494 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 495 | 5 | 495 | 6 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 495 | 8 | 495 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 497 | 19 | 498 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 498 | 3 | 498 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 498 | 18 | 498 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 499 | 1 | 499 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 500 | 13 | 500 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 500 | 15 | 500 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 500 | 20 | 500 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 500 | 23 | 501 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 502 | 18 | 502 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 503 | 20 | 503 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 503 | 24 | 504 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 504 | 2 | 504 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 504 | 22 | 504 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 508 | 9 | 508 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 511 | 13 | 511 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 511 | 18 | 512 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 512 | 17 | 513 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 513 | 10 | 513 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 515 | 11 | 515 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 515 | 13 | 516 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 516 | 9 | 516 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 517 | 23 | 518 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 518 | 2 | 518 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 518 | 20 | 519 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 519 | 20 | 520 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 520 | 3 | 520 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 105 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 44762

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 05.03.2024 | 522 | 24 | 523 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 523 | 5 | 523 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 523 | 25 | 524 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 524 | 3 | 524 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 526 | 6 | 526 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 526 | 25 | 527 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 527 | 3 | 527 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 527 | 6 | 527 | 13 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 527 | 14 | 527 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 527 | 17 | 527 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 527 | 20 | 527 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 527 | 25 | 528 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 528 | 3 | 528 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 528 | 21 | 528 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 528 | 25 | 529 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 533 | 1 | 533 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 534 | 1 | 534 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 534 | 4 | 534 | 9 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 534 | 15 | 534 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 535 | 14 | 535 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 536 | 3 | 536 | 10 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 541 | 21 | 541 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 541 | 24 | 541 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 542 | 1 | 542 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 542 | 17 | 543 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 543 | 8 | 543 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 548 | 11 | 548 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 548 | 14 | 548 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 548 | 19 | 549 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 549 | 4 | 549 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 549 | 16 | 549 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 549 | 19 | 549 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 549 | 25 | 550 | 2 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 550 | 4 | 550 | 5 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 550 | 7 | 550 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 550 | 10 | 550 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 550 | 13 | 550 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 550 | 17 | 550 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 551 | 1 | 551 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 551 | 25 | 552 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 552 | 17 | 552 | 24 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 553 | 9 | 553 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 553 | 14 | 553 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 554 | 13 | 554 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 554 | 16 | 554 | 23 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 554 | 24 | 555 | 8 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 555 | 9 | 555 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 555 | 18 | 555 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 555 | 23 | 556 | 7 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ    Document 875-3    Filed 04/20/25    Page 106 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Korula, Nitish | 05.03.2024 | 557 | 1 | 557 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 557 | 23 | 558 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 564 | 7 | 554 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 565 | 25 | 566 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 566 | 8 | 566 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 566 | 16 | 566 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 566 | 18 | 566 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 566 | 19 | 566 | 21 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 566 | 22 | 567 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 570 | 9 | 570 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 574 | 16 | 574 | 18 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 574 | 22 | 575 | 3 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 575 | 5 | 575 | 7 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 575 | 12 | 575 | 15 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 576 | 4 | 576 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 579 | 12 | 579 | 14 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 579 | 15 | 579 | 19 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 579 | 22 | 579 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 580 | 2 | 580 | 11 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 580 | 23 | 581 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 581 | 20 | 581 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 584 | 16 | 584 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 584 | 19 | 584 | 22 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 584 | 24 | 585 | 4 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 585 | 11 | 585 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 587 | 2 | 587 | 12 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 587 | 14 | 587 | 16 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 587 | 25 | 288 | 17 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 593 | 18 | 593 | 20 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 593 | 22 | 593 | 25 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 596 | 21 | 597 | 1 | Plaintiff Affirmative | |
| Korula, Nitish | 05.03.2024 | 597 | 4 | 597 | 12 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| LaSala, Chris | 08.16.2023 | 40 | 16 | 40 | 24 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 51 | 11 | 52 | 17 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 54 | 22 | 55 | 5 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 77 | 16 | 77 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 78 | 2 | 78 | 21 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 81 | 6 | 81 | 19 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 100 | 22 | 101 | 7 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 155 | 17 | 156 | 20 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 200 | 11 | 200 | 23 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 211 | 8 | 212 | 7 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 215 | 6 | 216 | 5 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 223 | 13 | 223 | 18 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 224 | 20 | 224 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 232 | 7 | 232 | 17 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 235 | 10 | 235 | 14 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 236 | 20 | 236 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 237 | 2 | 238 | 14 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 248 | 3 | 248 | 6 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 251 | 22 | 252 | 12 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 253 | 6 | 254 | 6 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 255 | 4 | 255 | 16 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 257 | 12 | 257 | 24 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 259 | 9 | 259 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 288 | 8 | 289 | 8 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 299 | 21 | 299 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 300 | 2 | 300 | 18 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 306 | 25 | 307 | 24 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 352 | 15 | 352 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 358 | 14 | 358 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.16.2023 | 394 | 22 | 395 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/21/25   Page 108 of 214 PageID
#: 63,180
State of Texas v. Google, LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| LaSala, Chris | 08.17.2023 | 444 | 11 | 444 | 20 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 449 | 16 | 450 | 3 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 452 | 4 | 452 | 19 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 495 | 13 | 496 | 5 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 497 | 6 | 497 | 16 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 548 | 15 | 548 | 18 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 551 | 3 | 551 | 11 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 551 | 25 | 553 | 21 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 553 | 22 | 553 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 554 | 2 | 554 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 555 | 1 | 555 | 11 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 557 | 18 | 558 | 7 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 567 | 22 | 567 | 25 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 568 | 2 | 568 | 6 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 583 | 10 | 583 | 22 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 585 | 4 | 586 | 5 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 591 | 7 | 592 | 2 | Plaintiff Affirmative | |
| LaSala, Chris | 08.17.2023 | 596 | 15 | 597 | 4 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.01.2024 | 10 | 8 | 10 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 25 | 12 | 25 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 26 | 8 | 27 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 32 | 7 | 32 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 32 | 21 | 32 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 33 | 4 | 33 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 34 | 1 | 34 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 44 | 23 | 45 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 45 | 14 | 46 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 46 | 18 | 46 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 47 | 1 | 47 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 47 | 21 | 47 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 50 | 24 | 51 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 55 | 7 | 55 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 55 | 21 | 55 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 59 | 4 | 59 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 60 | 17 | 60 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 66 | 21 | 67 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 68 | 24 | 69 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 69 | 4 | 69 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 69 | 22 | 70 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 71 | 10 | 71 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 71 | 19 | 71 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 76 | 11 | 76 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 76 | 23 | 77 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 77 | 3 | 77 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 77 | 21 | 77 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 78 | 1 | 78 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 78 | 13 | 79 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 79 | 7 | 79 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 80 | 11 | 80 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 80 | 16 | 80 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 81 | 5 | 81 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 81 | 12 | 81 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 86 | 1 | 86 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 86 | 5 | 86 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 86 | 24 | 87 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 88 | 18 | 88 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 88 | 25 | 89 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 89 | 9 | 89 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 91 | 7 | 91 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 92 | 3 | 92 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 94 | 14 | 94 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 95 | 14 | 95 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 95 | 20 | 95 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 96 | 1 | 96 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 96 | 9 | 96 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 96 | 14 | 96 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 98 | 10 | 98 | 12 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 110 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.01.2024 | 98 | 14 | 98 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 98 | 25 | 99 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 103 | 4 | 103 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 103 | 11 | 103 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 105 | 25 | 106 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 106 | 4 | 106 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 106 | 14 | 106 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 106 | 22 | 106 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 107 | 4 | 107 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 107 | 13 | 107 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 108 | 20 | 109 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 109 | 5 | 109 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 110 | 23 | 111 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 115 | 19 | 116 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 121 | 24 | 122 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 123 | 2 | 123 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 123 | 11 | 123 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 124 | 1 | 124 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 125 | 18 | 125 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 125 | 24 | 126 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 130 | 1 | 130 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 135 | 10 | 135 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 136 | 5 | 136 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 136 | 13 | 136 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 136 | 25 | 137 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 138 | 24 | 139 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 139 | 4 | 139 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 139 | 18 | 139 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 139 | 22 | 139 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 141 | 1 | 141 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 141 | 11 | 141 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 141 | 19 | 141 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 142 | 5 | 142 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 143 | 7 | 143 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 143 | 25 | 144 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 145 | 14 | 146 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 147 | 3 | 147 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 147 | 22 | 148 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 149 | 6 | 149 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 150 | 2 | 150 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 150 | 7 | 150 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 150 | 15 | 150 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 150 | 22 | 151 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 155 | 17 | 156 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 157 | 1 | 157 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 157 | 5 | 157 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 157 | 12 | 157 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 160 | 20 | 161 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 162 | 22 | 163 | 15 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.01.2024 | 163 | 19 | 163 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 164 | 2 | 164 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 164 | 21 | 165 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 165 | 22 | 166 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 166 | 24 | 167 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 167 | 14 | 167 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 168 | 18 | 168 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 168 | 22 | 169 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 170 | 15 | 171 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 171 | 17 | 171 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 173 | 11 | 174 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 175 | 24 | 176 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 176 | 3 | 176 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 176 | 20 | 177 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 178 | 6 | 178 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 178 | 13 | 179 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 179 | 19 | 179 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 181 | 1 | 181 | 9 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 181 | 12 | 181 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 181 | 16 | 181 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 182 | 11 | 182 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 183 | 4 | 183 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 183 | 17 | 183 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 184 | 8 | 184 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 185 | 7 | 185 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 185 | 10 | 185 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 185 | 10 | 186 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 186 | 20 | 187 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 188 | 20 | 189 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 189 | 18 | 190 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 190 | 3 | 190 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 190 | 22 | 191 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 192 | 10 | 192 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 192 | 14 | 193 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 193 | 4 | 193 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 194 | 1 | 194 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 194 | 20 | 195 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 196 | 20 | 196 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 197 | 1 | 197 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 197 | 20 | 197 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 197 | 25 | 198 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 198 | 20 | 198 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 199 | 1 | 199 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 200 | 8 | 200 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 200 | 23 | 201 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 209 | 2 | 209 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 210 | 4 | 210 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 210 | 20 | 210 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 211 | 21 | 212 | 3 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.01.2024 | 212 | 5 | 212 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 213 | 1 | 213 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 213 | 6 | 213 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 215 | 8 | 215 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 219 | 12 | 219 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 222 | 2 | 222 | 14 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 222 | 16 | 222 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 223 | 12 | 224 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 224 | 8 | 224 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 224 | 22 | 225 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 225 | 21 | 226 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 226 | 17 | 227 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 227 | 3 | 228 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 228 | 6 | 228 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 228 | 12 | 228 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 228 | 23 | 229 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 232 | 4 | 232 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 234 | 16 | 234 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 234 | 21 | 234 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 235 | 2 | 235 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 235 | 7 | 235 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 236 | 17 | 237 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 244 | 10 | 244 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 244 | 17 | 244 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 250 | 24 | 251 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 251 | 12 | 251 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 252 | 3 | 252 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 252 | 16 | 253 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 254 | 23 | 254 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 255 | 1 | 255 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 255 | 13 | 255 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 256 | 20 | 257 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 258 | 6 | 258 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 260 | 2 | 260 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 261 | 20 | 261 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 262 | 1 | 262 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 263 | 17 | 263 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 263 | 24 | 263 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 264 | 1 | 264 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 264 | 22 | 264 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 265 | 2 | 265 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 269 | 2 | 269 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 270 | 1 | 270 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 270 | 4 | 270 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 271 | 2 | 271 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 274 | 7 | 274 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 274 | 15 | 274 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 275 | 9 | 275 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 275 | 14 | 275 | 18 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 04/20/25   Page 113 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 64,063

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.01.2024 | 277 | 9 | 277 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 277 | 15 | 277 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 277 | 18 | 277 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 277 | 25 | 277 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 278 | 1 | 278 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 281 | 25 | 282 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 284 | 10 | 284 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 284 | 20 | 285 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 286 | 2 | 286 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 288 | 6 | 288 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 288 | 10 | 288 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 288 | 15 | 288 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 289 | 1 | 289 | 5 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 289 | 7 | 289 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 289 | 8 | 289 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 290 | 16 | 290 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 291 | 1 | 291 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 292 | 14 | 292 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 292 | 18 | 292 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 293 | 1 | 293 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 293 | 15 | 293 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 294 | 2 | 294 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 294 | 15 | 294 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 295 | 4 | 295 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 295 | 8 | 295 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 295 | 14 | 296 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 297 | 10 | 297 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 297 | 20 | 297 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 297 | 23 | 298 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 299 | 6 | 299 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 300 | 3 | 300 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 300 | 14 | 300 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 300 | 23 | 300 | 25 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 301 | 1 | 301 | 6 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 306 | 7 | 306 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 308 | 20 | 309 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 309 | 4 | 309 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 314 | 1 | 315 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 315 | 22 | 315 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 316 | 1 | 316 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 316 | 19 | 316 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 322 | 7 | 322 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 323 | 10 | 323 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 324 | 8 | 325 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 325 | 4 | 325 | 20 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 325 | 22 | 325 | 24 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 327 | 3 | 327 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 328 | 18 | 328 | 19 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 328 | 20 | 328 | 23 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ    Document 875-3    Filed 07/20/25    Page 114 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.01.2024 | 329 | 12 | 329 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 329 | 20 | 331 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 332 | 6 | 332 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 332 | 15 | 332 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 333 | 9 | 333 | 13 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 333 | 15 | 333 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 334 | 6 | 334 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 334 | 13 | 334 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 334 | 20 | 335 | 2 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 335 | 4 | 335 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 335 | 21 | 336 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 336 | 3 | 336 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 336 | 9 | 336 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 338 | 6 | 338 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 338 | 13 | 338 | 15 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 338 | 19 | 339 | 8 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 339 | 10 | 339 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 339 | 14 | 339 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 339 | 20 | 339 | 21 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 339 | 23 | 340 | 7 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 340 | 9 | 340 | 12 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 340 | 14 | 340 | 17 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 340 | 19 | 340 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 340 | 24 | 341 | 3 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 341 | 5 | 341 | 11 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 341 | 13 | 341 | 16 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 341 | 18 | 341 | 22 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 341 | 24 | 342 | 1 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 342 | 3 | 342 | 10 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 342 | 12 | 342 | 18 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 342 | 20 | 342 | 23 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 342 | 25 | 343 | 4 | Plaintiff Affirmative | |
| Lin, Max | 05.01.2024 | 343 | 6 | 343 | 8 | Plaintiff Affirmative | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.02.2024 | 18 | 10 | 19 | 4 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 21 | 21 | 21 | 24 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 24 | 7 | 24 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 25 | 7 | 25 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 25 | 14 | 25 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 31 | 19 | 31 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 32 | 18 | 32 | 23 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 35 | 13 | 35 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 36 | 2 | 36 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 36 | 8 | 36 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 36 | 19 | 36 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 38 | 24 | 39 | 2 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 40 | 2 | 40 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 40 | 14 | 41 | 1 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 41 | 11 | 41 | 21 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 41 | 23 | 42 | 13 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 42 | 19 | 42 | 21 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 47 | 5 | 47 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 48 | 11 | 48 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 50 | 5 | 50 | 14 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 50 | 16 | 50 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 58 | 1 | 58 | 4 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 58 | 6 | 58 | 9 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 58 | 20 | 59 | 3 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 59 | 5 | 59 | 6 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 59 | 8 | 59 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 59 | 14 | 59 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 59 | 17 | 59 | 21 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 60 | 19 | 61 | 10 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 61 | 13 | 61 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 61 | 17 | 61 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 63 | 8 | 63 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 65 | 23 | 65 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 66 | 2 | 66 | 3 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 66 | 5 | 66 | 13 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 69 | 6 | 69 | 11 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 70 | 3 | 70 | 10 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 84 | 15 | 84 | 24 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 85 | 4 | 85 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 85 | 21 | 86 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 86 | 18 | 86 | 24 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 88 | 24 | 89 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 89 | 14 | 89 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 89 | 17 | 89 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 89 | 20 | 89 | 24 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 101 | 11 | 101 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 102 | 5 | 102 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 102 | 16 | 102 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 102 | 20 | 102 | 22 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.02.2024 | 102 | 24 | 103 | 3 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 103 | 9 | 103 | 16 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 103 | 20 | 103 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 105 | 14 | 105 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 105 | 19 | 105 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 105 | 24 | 106 | 4 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 106 | 6 | 106 | 8 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 114 | 7 | 114 | 14 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 115 | 21 | 116 | 2 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 117 | 19 | 117 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 118 | 3 | 118 | 13 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 118 | 16 | 120 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 120 | 17 | 120 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 120 | 19 | 120 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 123 | 23 | 124 | 11 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 124 | 18 | 124 | 21 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 124 | 23 | 124 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 125 | 2 | 125 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 126 | 2 | 126 | 10 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 126 | 12 | 126 | 14 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 126 | 16 | 126 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 127 | 13 | 127 | 16 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 127 | 18 | 127 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 129 | 25 | 130 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 130 | 22 | 130 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 131 | 23 | 132 | 8 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 133 | 15 | 134 | 3 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 135 | 20 | 136 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 136 | 11 | 136 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 138 | 16 | 138 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 138 | 21 | 139 | 1 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 139 | 9 | 139 | 10 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 139 | 12 | 139 | 14 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 141 | 12 | 141 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 143 | 7 | 143 | 11 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 144 | 2 | 144 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 144 | 13 | 145 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 145 | 23 | 146 | 1 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 146 | 3 | 146 | 6 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 146 | 11 | 147 | 11 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 147 | 23 | 148 | 2 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 149 | 18 | 150 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 153 | 21 | 153 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 153 | 23 | 153 | 24 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 154 | 4 | 155 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 156 | 13 | 156 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 165 | 19 | 166 | 3 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 166 | 5 | 166 | 8 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 168 | 7 | 168 | 19 | Plaintiffs Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.02.2024 | 169 | 13 | 170 | 2 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 177 | 15 | 177 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 177 | 24 | 178 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 178 | 7 | 178 | 11 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 178 | 13 | 178 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 178 | 21 | 179 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 201 | 7 | 201 | 9 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 201 | 16 | 201 | 20 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 209 | 10 | 209 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 209 | 14 | 209 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 209 | 17 | 209 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 209 | 21 | 209 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 209 | 24 | 209 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 210 | 2 | 210 | 6 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 211 | 9 | 211 | 10 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 211 | 15 | 211 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 211 | 18 | 211 | 22 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 212 | 1 | 212 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 213 | 21 | 214 | 12 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 214 | 18 | 214 | 23 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 214 | 25 | 215 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 215 | 7 | 216 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 216 | 19 | 217 | 13 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 218 | 9 | 218 | 13 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 218 | 17 | 218 | 19 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 218 | 22 | 219 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 219 | 16 | 220 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 220 | 15 | 220 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 220 | 19 | 221 | 1 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 221 | 21 | 222 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 225 | 17 | 225 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 226 | 3 | 226 | 11 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 226 | 13 | 226 | 14 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 226 | 16 | 227 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 257 | 9 | 257 | 14 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 258 | 1 | 259 | 16 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 260 | 3 | 260 | 17 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 260 | 19 | 260 | 20 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 260 | 22 | 260 | 25 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 261 | 5 | 262 | 4 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 262 | 6 | 262 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 262 | 9 | 262 | 15 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 262 | 17 | 262 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 262 | 20 | 263 | 2 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 263 | 4 | 263 | 5 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 263 | 7 | 263 | 18 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 263 | 20 | 264 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 309 | 3 | 309 | 7 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 309 | 9 | 309 | 12 | Plaintiffs Affirmative | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lin, Max | 05.02.2024 | 322 | 19 | 322 | 20 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 322 | 22 | 322 | 23 | Plaintiffs Affirmative | |
| Lin, Max | 05.02.2024 | 322 | 25 | 323 | 2 | Plaintiffs Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 03.21.2021 | 10 | 8 | 10 | 14 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 13 | 11 | 13 | 14 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 13 | 22 | 13 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 14 | 2 | 14 | 13 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 16 | 21 | 16 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 17 | 2 | 17 | 5 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 17 | 10 | 17 | 16 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 18 | 6 | 18 | 17 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 25 | 16 | 25 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 26 | 2 | 26 | 2 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 31 | 22 | 31 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 55 | 4 | 55 | 19 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 69 | 18 | 69 | 23 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 82 | 25 | 82 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 83 | 2 | 83 | 15 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 93 | 3 | 93 | 6 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 95 | 15 | 95 | 17 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 115 | 2 | 115 | 9 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 124 | 15 | 124 | 21 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 136 | 2 | 136 | 7 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 136 | 11 | 136 | 12 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 136 | 14 | 136 | 15 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 184 | 23 | 184 | 24 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 185 | 2 | 185 | 7 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 198 | 17 | 198 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 199 | 2 | 199 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 200 | 2 | 200 | 4 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 204 | 11 | 204 | 12 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 204 | 14 | 204 | 15 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 204 | 20 | 204 | 23 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 211 | 10 | 211 | 11 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 211 | 13 | 211 | 17 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 211 | 21 | 211 | 22 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 211 | 24 | 211 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 212 | 2 | 212 | 9 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 213 | 17 | 213 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 214 | 2 | 214 | 3 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 216 | 2 | 216 | 23 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 216 | 25 | 216 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 217 | 2 | 217 | 3 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 220 | 10 | 220 | 13 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 220 | 15 | 220 | 20 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 221 | 11 | 221 | 19 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 221 | 21 | 221 | 21 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 227 | 16 | 227 | 18 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 227 | 20 | 227 | 24 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 228 | 2 | 228 | 2 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 239 | 18 | 239 | 20 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 239 | 22 | 239 | 25 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 120 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 03.21.2021 | 240 | 2 | 240 | 4 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 240 | 6 | 240 | 8 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 240 | 10 | 240 | 12 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 240 | 14 | 240 | 14 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 243 | 11 | 243 | 12 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 243 | 14 | 243 | 16 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 247 | 21 | 247 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 248 | 2 | 248 | 2 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 248 | 10 | 248 | 17 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 254 | 11 | 254 | 11 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 254 | 14 | 254 | 14 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 257 | 18 | 257 | 20 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 257 | 22 | 257 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 258 | 2 | 258 | 4 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 259 | 24 | 259 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 260 | 3 | 260 | 6 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 260 | 15 | 260 | 21 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 261 | 11 | 261 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 262 | 2 | 262 | 4 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 263 | 4 | 263 | 8 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 264 | 5 | 264 | 11 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 265 | 7 | 265 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 266 | 2 | 266 | 23 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 266 | 24 | 266 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 267 | 2 | 267 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 268 | 2 | 268 | 11 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 269 | 14 | 269 | 15 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 269 | 17 | 269 | 17 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 270 | 9 | 270 | 11 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 270 | 13 | 270 | 13 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 273 | 9 | 273 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 274 | 2 | 274 | 2 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 286 | 15 | 286 | 24 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 289 | 3 | 289 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 292 | 22 | 292 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 293 | 2 | 293 | 4 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 294 | 6 | 294 | 15 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 294 | 17 | 294 | 18 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 294 | 19 | 294 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 295 | 2 | 295 | 10 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 295 | 12 | 295 | 13 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 324 | 24 | 324 | 25 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 325 | 2 | 325 | 2 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 325 | 4 | 325 | 17 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 335 | 15 | 335 | 18 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 335 | 20 | 335 | 21 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 336 | 14 | 336 | 15 | Plaintiffs Affirmative | |
| Lipkovitz, Eisar | 03.21.2021 | 336 | 17 | 336 | 24 | Plaintiffs Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 11.09.2023 | 12 | 12 | 12 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 27 | 5 | 27 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 27 | 11 | 27 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 27 | 21 | 27 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 29 | 15 | 29 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 30 | 17 | 30 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 30 | 21 | 30 | 21 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 39 | 2 | 39 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 43 | 13 | 43 | 18 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 44 | 22 | 44 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 45 | 1 | 45 | 1 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 46 | 2 | 46 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 46 | 6 | 46 | 11 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 49 | 2 | 49 | 6 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 55 | 19 | 56 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 60 | 8 | 60 | 11 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 60 | 13 | 60 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 60 | 14 | 60 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 60 | 18 | 60 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 61 | 1 | 61 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 61 | 19 | 61 | 22 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 64 | 1 | 64 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 64 | 5 | 64 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 66 | 9 | 66 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 68 | 2 | 68 | 7 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 68 | 11 | 68 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 69 | 1 | 69 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 70 | 1 | 70 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 74 | 9 | 74 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 98 | 18 | 98 | 23 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 98 | 25 | 99 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 100 | 4 | 100 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 102 | 21 | 104 | 2 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 105 | 7 | 105 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 108 | 20 | 109 | 2 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 109 | 4 | 109 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 111 | 8 | 111 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 122 | 13 | 122 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 125 | 7 | 127 | 14 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 129 | 3 | 129 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 137 | 3 | 138 | 1 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 138 | 8 | 138 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 138 | 11 | 138 | 14 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 138 | 16 | 138 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 138 | 21 | 138 | 23 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 141 | 24 | 142 | 1 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 142 | 3 | 142 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 142 | 22 | 142 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 143 | 1 | 143 | 2 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 753-3   Filed 07/20/25   Page 122 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 11.09.2023 | 148 | 8 | 149 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 150 | 3 | 150 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 152 | 9 | 152 | 23 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 153 | 3 | 153 | 22 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 154 | 14 | 154 | 18 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 154 | 22 | 154 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 157 | 3 | 157 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 157 | 10 | 157 | 22 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 157 | 23 | 158 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 158 | 9 | 158 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 163 | 3 | 163 | 5 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 163 | 7 | 163 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 164 | 3 | 164 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 164 | 6 | 164 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 164 | 14 | 164 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 164 | 17 | 164 | 18 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 172 | 17 | 172 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 182 | 11 | 182 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 182 | 14 | 182 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 182 | 19 | 182 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 185 | 9 | 186 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 186 | 11 | 186 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 187 | 23 | 188 | 1 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 200 | 6 | 201 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 210 | 1 | 210 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 213 | 2 | 213 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 213 | 5 | 213 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 213 | 13 | 213 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 213 | 17 | 213 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 213 | 18 | 213 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 216 | 1 | 216 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 216 | 14 | 216 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 216 | 19 | 217 | 7 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 217 | 8 | 217 | 11 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 218 | 18 | 218 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 218 | 22 | 219 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 224 | 9 | 225 | 1 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 227 | 8 | 227 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 227 | 14 | 227 | 18 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 228 | 16 | 230 | 6 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 237 | 6 | 237 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 237 | 17 | 238 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 248 | 2 | 248 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 258 | 16 | 258 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 258 | 21 | 258 | 21 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 263 | 16 | 263 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 263 | 21 | 264 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 295 | 7 | 296 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 299 | 22 | 299 | 23 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 04/01/25   Page 123 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 11.09.2023 | 299 | 25 | 300 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 300 | 5 | 300 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 302 | 4 | 302 | 18 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 303 | 7 | 303 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 303 | 21 | 303 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 305 | 14 | 305 | 20 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 307 | 1 | 307 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.09.2023 | 307 | 11 | 308 | 8 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 11.10.2023 | 326 | 12 | 327 | 5 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 327 | 18 | 327 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 329 | 21 | 329 | 23 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 330 | 18 | 330 | 21 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 336 | 7 | 337 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 342 | 11 | 342 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 344 | 15 | 344 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 345 | 18 | 345 | 22 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 346 | 2 | 346 | 21 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 348 | 20 | 349 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 350 | 8 | 350 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 351 | 5 | 351 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 360 | 11 | 360 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 361 | 15 | 361 | 22 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 365 | 1 | 365 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 365 | 5 | 365 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 370 | 18 | 370 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 395 | 25 | 396 | 2 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 396 | 4 | 396 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 396 | 14 | 396 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 397 | 6 | 397 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 397 | 10 | 397 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 398 | 11 | 399 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 399 | 12 | 399 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 414 | 22 | 416 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 416 | 5 | 416 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 420 | 6 | 420 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 425 | 13 | 425 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 425 | 17 | 425 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 427 | 2 | 427 | 5 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 429 | 16 | 429 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 429 | 23 | 429 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 430 | 2 | 430 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 430 | 9 | 430 | 21 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 434 | 20 | 435 | 9 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 435 | 12 | 435 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 437 | 5 | 437 | 11 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 437 | 13 | 437 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 452 | 16 | 453 | 7 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 453 | 9 | 453 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 458 | 9 | 458 | 11 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 458 | 13 | 459 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 459 | 10 | 459 | 22 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 459 | 24 | 459 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 474 | 23 | 476 | 11 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 482 | 2 | 482 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 482 | 6 | 483 | 13 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 492 | 10 | 492 | 23 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 501 | 3 | 501 | 7 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lipkovitz, Eisar | 11.10.2023 | 501 | 18 | 501 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 502 | 5 | 502 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 502 | 14 | 502 | 16 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 555 | 19 | 555 | 25 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 556 | 4 | 556 | 14 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 562 | 8 | 563 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 563 | 5 | 565 | 3 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 565 | 5 | 565 | 7 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 567 | 3 | 568 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 574 | 15 | 574 | 17 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 574 | 19 | 576 | 8 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 576 | 9 | 576 | 18 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 576 | 25 | 577 | 12 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 579 | 7 | 579 | 24 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 581 | 19 | 582 | 2 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 583 | 14 | 584 | 6 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 596 | 19 | 597 | 4 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 597 | 6 | 597 | 10 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 598 | 6 | 599 | 15 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 604 | 10 | 604 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 604 | 25 | 605 | 6 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 605 | 8 | 605 | 19 | Plaintiff Affirmative | |
| Lipkovitz, Eisar | 11.10.2023 | 605 | 21 | 605 | 23 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 126 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 44760

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Long, Damien | 06.28.2024 | 6 | 14 | 6 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 7 | 11 | 7 | 20 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 12 | 8 | 12 | 13 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 15 | 20 | 15 | 22 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 18 | 19 | 19 | 9 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 19 | 16 | 20 | 16 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 34 | 6 | 34 | 9 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 34 | 11 | 34 | 13 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 37 | 4 | 37 | 8 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 38 | 3 | 38 | 4 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 38 | 6 | 38 | 7 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 38 | 9 | 38 | 15 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 38 | 17 | 38 | 19 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 69 | 2 | 69 | 5 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 69 | 7 | 69 | 14 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 70 | 1 | 70 | 13 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 70 | 15 | 70 | 16 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 71 | 16 | 71 | 18 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 83 | 3 | 84 | 14 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 84 | 16 | 84 | 19 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 88 | 2 | 88 | 16 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 88 | 22 | 89 | 3 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 90 | 13 | 90 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 90 | 19 | 90 | 21 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 91 | 11 | 91 | 12 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 91 | 14 | 91 | 15 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 91 | 17 | 91 | 22 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 92 | 21 | 93 | 1 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 93 | 3 | 93 | 5 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 93 | 7 | 93 | 7 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 93 | 9 | 93 | 11 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 93 | 13 | 93 | 15 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 93 | 17 | 93 | 20 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 94 | 2 | 94 | 10 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 94 | 12 | 94 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 95 | 4 | 95 | 7 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 96 | 10 | 96 | 11 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 96 | 13 | 96 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 99 | 10 | 99 | 12 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 99 | 14 | 99 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 99 | 19 | 100 | 9 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 100 | 11 | 100 | 14 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 100 | 22 | 101 | 6 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 106 | 9 | 106 | 11 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 106 | 13 | 106 | 15 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 115 | 8 | 115 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 115 | 19 | 115 | 22 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 116 | 8 | 116 | 9 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 116 | 11 | 116 | 13 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Long, Damien | 06.28.2024 | 116 | 15 | 116 | 19 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 124 | 21 | 124 | 22 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 125 | 2 | 125 | 4 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 125 | 6 | 125 | 13 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 177 | 16 | 177 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 177 | 19 | 178 | 4 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 178 | 7 | 178 | 11 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 178 | 14 | 178 | 16 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 178 | 18 | 178 | 22 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 179 | 9 | 179 | 9 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 179 | 11 | 179 | 15 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 180 | 5 | 180 | 6 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 184 | 6 | 184 | 8 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 184 | 13 | 184 | 17 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 184 | 19 | 184 | 20 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 184 | 22 | 185 | 2 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 185 | 4 | 185 | 5 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 206 | 5 | 206 | 11 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 206 | 13 | 206 | 14 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 207 | 2 | 207 | 4 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 207 | 6 | 207 | 6 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 207 | 8 | 207 | 10 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 207 | 12 | 207 | 12 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 207 | 20 | 207 | 22 | Plaintiff Affirmative | |
| Long, Damien | 06.28.2024 | 208 | 2 | 208 | 3 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 10 | 20 | 10 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 13 | 12 | 13 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 13 | 25 | 14 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 14 | 1 | 14 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 14 | 19 | 14 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 14 | 23 | 14 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 14 | 23 | 15 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 15 | 1 | 15 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 15 | 8 | 15 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 15 | 12 | 15 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 16 | 5 | 16 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 18 | 21 | 18 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 18 | 21 | 19 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 19 | 1 | 19 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 19 | 17 | 19 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 19 | 21 | 19 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 19 | 23 | 19 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 20 | 1 | 20 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 21 | 2 | 21 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 22 | 3 | 22 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 22 | 17 | 22 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 23 | 18 | 23 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 23 | 25 | 24 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 25 | 15 | 25 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 25 | 15 | 26 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 26 | 1 | 26 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 36 | 19 | 36 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 37 | 7 | 37 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 37 | 17 | 37 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 37 | 22 | 37 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 38 | 6 | 38 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 38 | 12 | 38 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 38 | 15 | 38 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 39 | 1 | 39 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 39 | 5 | 39 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 39 | 7 | 39 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 39 | 14 | 39 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 40 | 6 | 40 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 40 | 17 | 40 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 40 | 21 | 40 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 40 | 21 | 41 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 41 | 1 | 41 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 42 | 22 | 42 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 43 | 19 | 43 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 44 | 5 | 44 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 44 | 9 | 44 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 45 | 3 | 45 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 45 | 9 | 45 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 45 | 11 | 45 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ     Document 875-3     Filed 07/20/25     Page 129 of 214 PageID
#: 64388
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 45 | 16 | 45 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 46 | 7 | 46 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 46 | 12 | 46 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 46 | 14 | 46 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 46 | 20 | 46 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 47 | 7 | 47 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 47 | 12 | 47 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 47 | 14 | 47 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 47 | 19 | 47 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 47 | 21 | 47 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 47 | 21 | 48 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 48 | 1 | 48 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 48 | 3 | 48 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 48 | 10 | 48 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 48 | 11 | 48 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 48 | 14 | 48 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 49 | 3 | 49 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 49 | 9 | 49 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 49 | 11 | 49 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 49 | 19 | 49 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 50 | 11 | 50 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 50 | 21 | 50 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 50 | 24 | 50 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 50 | 24 | 51 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 51 | 1 | 51 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 53 | 3 | 53 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 53 | 8 | 53 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 53 | 20 | 53 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 53 | 20 | 54 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 54 | 1 | 54 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 55 | 13 | 55 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 56 | 8 | 56 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 57 | 22 | 57 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 57 | 22 | 58 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 58 | 1 | 58 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 58 | 17 | 58 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 58 | 22 | 58 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 58 | 22 | 59 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 59 | 1 | 59 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 59 | 5 | 59 | 15 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 62 | 22 | 62 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 64 | 6 | 64 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 64 | 19 | 64 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 65 | 1 | 65 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 65 | 3 | 65 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 66 | 8 | 66 | 15 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 67 | 2 | 67 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 67 | 14 | 67 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 67 | 24 | 67 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 130 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 63,560

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 67 | 24 | 68 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 68 | 1 | 68 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 68 | 6 | 68 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 68 | 16 | 68 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 69 | 6 | 69 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 70 | 14 | 70 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 71 | 4 | 71 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 71 | 7 | 71 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 71 | 21 | 71 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 71 | 21 | 72 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 72 | 1 | 72 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 73 | 1 | 73 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 74 | 1 | 74 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 75 | 6 | 75 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 75 | 6 | 76 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 76 | 1 | 76 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 77 | 18 | 77 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 77 | 25 | 77 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 77 | 25 | 78 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 78 | 1 | 78 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 78 | 10 | 78 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 78 | 17 | 78 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 79 | 20 | 79 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 79 | 20 | 80 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 80 | 1 | 80 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 81 | 13 | 81 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 81 | 23 | 81 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 82 | 18 | 82 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 82 | 24 | 82 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 82 | 24 | 83 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 83 | 1 | 83 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 83 | 14 | 83 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 86 | 10 | 86 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 86 | 22 | 86 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 87 | 2 | 87 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 87 | 7 | 87 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 87 | 12 | 87 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 87 | 16 | 87 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 88 | 8 | 88 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 89 | 20 | 89 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 89 | 20 | 90 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 90 | 1 | 90 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 91 | 1 | 91 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 92 | 17 | 92 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 92 | 17 | 93 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 93 | 1 | 93 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 94 | 14 | 94 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 94 | 23 | 94 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 94 | 23 | 95 | 18 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 04/20/25   Page 131 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
# 44760

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 95 | 1 | 95 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 96 | 25 | 97 | 8 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 97 | 17 | 97 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 97 | 20 | 97 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 97 | 25 | 97 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 97 | 25 | 98 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 98 | 1 | 98 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 98 | 20 | 98 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 98 | 20 | 99 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 99 | 1 | 99 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 100 | 6 | 100 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 100 | 17 | 100 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 100 | 21 | 100 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 100 | 25 | 100 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 100 | 25 | 101 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 101 | 1 | 101 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 101 | 8 | 101 | 8 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 101 | 11 | 101 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 101 | 14 | 101 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 101 | 19 | 101 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 105 | 8 | 105 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 106 | 16 | 106 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 107 | 1 | 107 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 118 | 11 | 118 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 118 | 17 | 118 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 118 | 20 | 119 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 120 | 4 | 120 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 120 | 9 | 120 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 120 | 12 | 120 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 120 | 17 | 120 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 120 | 19 | 120 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 120 | 19 | 121 | 4 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 121 | 1 | 121 | 4 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 121 | 5 | 121 | 8 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 121 | 11 | 121 | 15 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 121 | 16 | 121 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 121 | 16 | 122 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 122 | 1 | 122 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 122 | 10 | 122 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 123 | 1 | 123 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 123 | 13 | 123 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 123 | 13 | 124 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 124 | 1 | 124 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 124 | 3 | 124 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 125 | 15 | 125 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 125 | 23 | 125 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 125 | 23 | 126 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 126 | 1 | 126 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 126 | 8 | 126 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 132 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 64,566

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 126 | 14 | 126 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 127 | 1 | 127 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 129 | 17 | 129 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 129 | 17 | 130 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 130 | 1 | 130 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 132 | 11 | 132 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 132 | 24 | 133 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 133 | 10 | 133 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 134 | 3 | 134 | 8 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 135 | 1 | 135 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 135 | 18 | 135 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 136 | 1 | 136 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 137 | 2 | 137 | 8 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 137 | 18 | 137 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 137 | 24 | 138 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 138 | 1 | 138 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 139 | 11 | 139 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 139 | 17 | 139 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 139 | 20 | 140 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 140 | 1 | 140 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 140 | 3 | 140 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 140 | 24 | 140 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 141 | 2 | 141 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 142 | 13 | 142 | 15 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 142 | 18 | 142 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 142 | 24 | 142 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 155 | 15 | 155 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 156 | 1 | 156 | 11 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 156 | 24 | 156 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 156 | 24 | 157 | 4 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 157 | 1 | 157 | 4 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 157 | 25 | 158 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 158 | 7 | 158 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 158 | 15 | 158 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 158 | 20 | 158 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 165 | 8 | 165 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 169 | 8 | 169 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 170 | 1 | 170 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 174 | 17 | 174 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 175 | 1 | 175 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 175 | 8 | 175 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 175 | 13 | 175 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 175 | 15 | 175 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 176 | 10 | 176 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 177 | 4 | 177 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 178 | 1 | 178 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 178 | 1 | 179 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 179 | 1 | 179 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 180 | 6 | 180 | 12 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 181 | 11 | 181 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 181 | 11 | 182 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 182 | 1 | 182 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 183 | 18 | 183 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 184 | 2 | 184 | 4 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 184 | 7 | 184 | 10 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 185 | 18 | 185 | 23 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 186 | 11 | 186 | 18 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 186 | 22 | 186 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 186 | 22 | 187 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 187 | 1 | 187 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 187 | 16 | 187 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 187 | 22 | 187 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 187 | 22 | 188 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 188 | 1 | 188 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 188 | 3 | 188 | 7 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 188 | 10 | 188 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 188 | 23 | 188 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 188 | 23 | 189 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 189 | 1 | 189 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 189 | 9 | 189 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 189 | 14 | 189 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 190 | 19 | 190 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 191 | 2 | 191 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 191 | 13 | 191 | 24 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 191 | 25 | 191 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 191 | 25 | 192 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 192 | 1 | 192 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 194 | 5 | 194 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 196 | 5 | 196 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 196 | 22 | 196 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 197 | 3 | 197 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 198 | 16 | 198 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 198 | 23 | 198 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 198 | 23 | 199 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 200 | 24 | 200 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 200 | 24 | 201 | 3 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 203 | 9 | 203 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 203 | 16 | 204 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 204 | 14 | 204 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 204 | 21 | 204 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 204 | 21 | 205 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 205 | 1 | 205 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 205 | 5 | 205 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 205 | 8 | 205 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 206 | 17 | 206 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 206 | 24 | 206 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 207 | 1 | 207 | 5 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 208 | 6 | 208 | 11 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/01/25   Page 134 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 63,606

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Lopez, Genaro | 05.17.2024 | 209 | 12 | 209 | 14 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 211 | 9 | 211 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 213 | 2 | 213 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 214 | 10 | 214 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 214 | 16 | 214 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 214 | 22 | 214 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 223 | 8 | 223 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 223 | 22 | 223 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 226 | 6 | 226 | 8 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 226 | 12 | 226 | 13 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 226 | 15 | 226 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 226 | 18 | 226 | 19 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 226 | 21 | 226 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 227 | 2 | 227 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 227 | 9 | 227 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 227 | 18 | 227 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 227 | 25 | 228 | 1 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 228 | 5 | 228 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 228 | 11 | 228 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 228 | 15 | 228 | 21 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 228 | 24 | 228 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 228 | 24 | 229 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 229 | 1 | 229 | 6 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 229 | 11 | 229 | 17 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 229 | 20 | 229 | 20 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 229 | 23 | 229 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 229 | 23 | 230 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 230 | 1 | 230 | 2 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 230 | 5 | 230 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 230 | 12 | 230 | 15 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 230 | 17 | 230 | 22 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 230 | 25 | 230 | 25 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 230 | 25 | 231 | 9 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 232 | 8 | 232 | 16 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 232 | 25 | 233 | 12 | Plaintiff Affirmative | |
| Lopez, Genaro | 05.17.2024 | 233 | 1 | 233 | 12 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 8 | 7 | 8 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 33 | 16 | 33 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 33 | 18 | 33 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 41 | 20 | 41 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 46 | 12 | 47 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 47 | 18 | 47 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 48 | 12 | 48 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 51 | 14 | 51 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 51 | 18 | 51 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 52 | 1 | 52 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 52 | 4 | 52 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 52 | 7 | 52 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 53 | 13 | 53 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 69 | 18 | 69 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 74 | 16 | 74 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 74 | 19 | 74 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 89 | 15 | 89 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 89 | 18 | 90 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 92 | 25 | 92 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 93 | 2 | 93 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 93 | 11 | 93 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 98 | 3 | 98 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 101 | 19 | 102 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 117 | 15 | 117 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 117 | 18 | 117 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 128 | 9 | 128 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 128 | 12 | 128 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 128 | 19 | 128 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 128 | 22 | 129 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 129 | 6 | 129 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 129 | 21 | 129 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 129 | 24 | 130 | 3 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 130 | 5 | 130 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 130 | 8 | 130 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 130 | 13 | 130 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 130 | 16 | 130 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 130 | 21 | 130 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 131 | 8 | 131 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 131 | 12 | 131 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 131 | 16 | 131 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 131 | 18 | 131 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 131 | 25 | 132 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 132 | 3 | 132 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 132 | 18 | 132 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 132 | 22 | 132 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 133 | 18 | 133 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 133 | 22 | 133 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 134 | 2 | 134 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 134 | 8 | 134 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 136 of 214 PageID
State of Texas, et al. v. Google LLC; Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 134 | 15 | 134 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 135 | 9 | 135 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 135 | 13 | 135 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 135 | 18 | 135 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 135 | 23 | 136 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 136 | 10 | 136 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 136 | 13 | 136 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 136 | 16 | 136 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 136 | 20 | 136 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 136 | 23 | 136 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 137 | 2 | 137 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 137 | 4 | 137 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 137 | 23 | 137 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 138 | 1 | 138 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 139 | 8 | 139 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 139 | 13 | 139 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 139 | 16 | 139 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 139 | 24 | 139 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 140 | 2 | 140 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 140 | 6 | 140 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 140 | 11 | 140 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 140 | 14 | 140 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 140 | 24 | 140 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 141 | 2 | 141 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 141 | 8 | 141 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 141 | 11 | 141 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 141 | 16 | 141 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 141 | 25 | 142 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 143 | 16 | 143 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 143 | 20 | 143 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 144 | 9 | 144 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 144 | 12 | 144 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 144 | 15 | 144 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 146 | 11 | 146 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 146 | 18 | 146 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 147 | 2 | 147 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 148 | 9 | 148 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 148 | 19 | 148 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 148 | 24 | 149 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 150 | 8 | 150 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 153 | 11 | 153 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 153 | 14 | 153 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 153 | 18 | 154 | 3 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 154 | 5 | 154 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 154 | 8 | 154 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 154 | 10 | 154 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 154 | 17 | 154 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 154 | 20 | 154 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 155 | 2 | 155 | 9 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 137 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 46163

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 155 | 11 | 155 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 155 | 25 | 155 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 156 | 2 | 156 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 156 | 8 | 156 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 156 | 12 | 156 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 156 | 15 | 156 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 156 | 23 | 156 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 157 | 2 | 157 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 157 | 13 | 157 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 157 | 16 | 157 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 157 | 19 | 157 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 157 | 21 | 158 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 162 | 8 | 162 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 162 | 13 | 162 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 163 | 7 | 163 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 163 | 13 | 163 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 163 | 15 | 163 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 163 | 20 | 163 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 163 | 22 | 164 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 164 | 7 | 164 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 164 | 15 | 164 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 164 | 17 | 164 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 164 | 19 | 164 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 164 | 24 | 164 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 165 | 2 | 165 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 167 | 3 | 167 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 167 | 19 | 167 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 167 | 21 | 167 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 168 | 8 | 168 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 168 | 11 | 168 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 168 | 14 | 168 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 168 | 16 | 168 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 173 | 8 | 173 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 173 | 11 | 173 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 174 | 11 | 174 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 175 | 21 | 176 | 3 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 177 | 22 | 177 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 177 | 24 | 178 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 179 | 4 | 179 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 179 | 20 | 179 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 180 | 2 | 180 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 180 | 4 | 180 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 180 | 10 | 180 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 180 | 19 | 181 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 181 | 7 | 181 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 181 | 11 | 181 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 181 | 21 | 182 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 182 | 19 | 182 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 182 | 21 | 182 | 22 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 138 of 214 PageID #: 61538
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 182 | 24 | 182 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 183 | 10 | 183 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 183 | 19 | 184 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 184 | 6 | 184 | 7 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 184 | 9 | 184 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 184 | 17 | 184 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 185 | 9 | 185 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 185 | 20 | 185 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 188 | 4 | 188 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 188 | 7 | 188 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 188 | 14 | 188 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 188 | 19 | 188 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 189 | 15 | 189 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 189 | 22 | 189 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 190 | 2 | 190 | 7 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 190 | 9 | 190 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 190 | 15 | 190 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 191 | 2 | 191 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 191 | 10 | 191 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 191 | 14 | 191 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 191 | 21 | 191 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 191 | 24 | 192 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 192 | 13 | 192 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 192 | 16 | 192 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 192 | 20 | 192 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 193 | 5 | 193 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 193 | 12 | 193 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 193 | 18 | 193 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 193 | 21 | 193 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 194 | 2 | 194 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 194 | 11 | 194 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 194 | 24 | 195 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 195 | 4 | 195 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 195 | 7 | 195 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 195 | 14 | 195 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 195 | 16 | 195 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 195 | 21 | 195 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 195 | 24 | 196 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 196 | 3 | 196 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 196 | 25 | 197 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 197 | 4 | 197 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 199 | 8 | 199 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 199 | 13 | 200 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 202 | 8 | 202 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 202 | 12 | 202 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 202 | 14 | 202 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 202 | 16 | 202 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 202 | 21 | 202 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 203 | 2 | 203 | 14 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 753-3 Filed 07/20/25 Page 139 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 204 | 22 | 205 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 209 | 16 | 209 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 209 | 24 | 210 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 210 | 3 | 210 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 212 | 2 | 212 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 212 | 22 | 212 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 213 | 2 | 213 | 3 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 213 | 5 | 213 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 213 | 18 | 213 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 213 | 22 | 214 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 216 | 16 | 216 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 216 | 19 | 216 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 217 | 7 | 217 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 217 | 10 | 217 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 217 | 15 | 217 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 217 | 18 | 218 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 218 | 20 | 218 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 218 | 23 | 219 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 219 | 11 | 219 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 219 | 14 | 219 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 219 | 20 | 219 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 220 | 1 | 220 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 220 | 14 | 220 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 225 | 19 | 225 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 226 | 1 | 226 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 226 | 12 | 226 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 226 | 15 | 226 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 226 | 19 | 226 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 228 | 3 | 228 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 228 | 7 | 228 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 229 | 9 | 229 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 229 | 13 | 229 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 229 | 25 | 230 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 230 | 4 | 230 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 230 | 12 | 230 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 230 | 17 | 231 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 231 | 5 | 231 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 231 | 8 | 231 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 231 | 19 | 232 | 7 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 233 | 4 | 233 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 233 | 8 | 234 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 234 | 3 | 234 | 5 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 234 | 7 | 234 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 235 | 18 | 235 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 235 | 21 | 236 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 238 | 5 | 238 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 238 | 8 | 238 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 239 | 7 | 239 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 239 | 13 | 239 | 13 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ    Document 753-3    Filed 07/20/25    Page 140 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 41659

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 239 | 15 | 239 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 239 | 22 | 239 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 240 | 1 | 240 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 240 | 6 | 240 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 240 | 10 | 240 | 12 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 240 | 16 | 240 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 241 | 8 | 241 | 9 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 241 | 11 | 241 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 244 | 11 | 244 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 244 | 18 | 244 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 245 | 8 | 245 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 245 | 15 | 245 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 246 | 3 | 246 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 246 | 6 | 246 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 246 | 8 | 246 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 246 | 12 | 246 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 246 | 17 | 246 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 246 | 21 | 246 | 22 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 247 | 2 | 247 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 249 | 14 | 249 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 249 | 17 | 249 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 251 | 5 | 251 | 6 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 251 | 8 | 251 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 253 | 15 | 253 | 21 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 253 | 23 | 253 | 25 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 254 | 9 | 254 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 254 | 12 | 254 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 257 | 6 | 257 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 257 | 16 | 257 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 257 | 19 | 258 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 258 | 13 | 258 | 14 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 258 | 16 | 258 | 18 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 258 | 20 | 258 | 24 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 262 | 9 | 262 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 262 | 13 | 262 | 13 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 265 | 24 | 266 | 2 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 266 | 6 | 266 | 7 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 268 | 14 | 268 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 272 | 7 | 272 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 272 | 13 | 272 | 15 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 272 | 17 | 273 | 3 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 274 | 10 | 274 | 16 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 274 | 18 | 274 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 274 | 25 | 275 | 1 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 275 | 3 | 275 | 8 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 275 | 22 | 276 | 4 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 276 | 6 | 276 | 11 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 276 | 13 | 276 | 19 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 277 | 2 | 277 | 4 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Loubser, Max | 05.02.2024 | 277 | 6 | 277 | 17 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 278 | 3 | 278 | 10 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 278 | 12 | 278 | 20 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 278 | 22 | 278 | 23 | Plaintiff Affirmative | |
| Loubser, Max | 05.02.2024 | 278 | 25 | 278 | 25 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Minkin, David | 09.22.2023 | 12 | 11 | 12 | 13 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 13 | 6 | 13 | 18 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 14 | 4 | 14 | 10 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 14 | 18 | 14 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 15 | 2 | 15 | 3 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 28 | 24 | 28 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 29 | 2 | 29 | 2 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 29 | 4 | 29 | 23 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 47 | 2 | 47 | 7 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 47 | 11 | 47 | 13 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 59 | 24 | 59 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 60 | 2 | 60 | 3 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 60 | 5 | 60 | 12 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 67 | 19 | 67 | 20 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 67 | 22 | 67 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 68 | 2 | 68 | 10 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 68 | 15 | 68 | 18 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 68 | 20 | 68 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 69 | 2 | 69 | 15 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 69 | 20 | 69 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 70 | 10 | 70 | 13 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 70 | 19 | 70 | 20 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 72 | 10 | 72 | 17 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 78 | 19 | 78 | 21 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 79 | 3 | 79 | 14 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 79 | 16 | 79 | 19 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 89 | 4 | 89 | 6 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 89 | 8 | 89 | 13 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 90 | 8 | 90 | 21 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 91 | 14 | 91 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 92 | 2 | 92 | 9 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 93 | 19 | 93 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 94 | 2 | 94 | 15 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 100 | 10 | 100 | 19 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 186 | 25 | 186 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 187 | 2 | 187 | 3 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 187 | 5 | 187 | 10 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 187 | 13 | 187 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 188 | 2 | 188 | 16 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 188 | 18 | 188 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 189 | 2 | 189 | 2 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 189 | 19 | 189 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 190 | 2 | 190 | 4 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 190 | 15 | 190 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 191 | 2 | 191 | 14 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 191 | 15 | 191 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 192 | 2 | 192 | 15 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 196 | 19 | 196 | 22 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 196 | 24 | 196 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 143 of 214 PageID
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Minkin, David | 09.22.2023 | 197 | 2 | 197 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 198 | 2 | 198 | 7 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 198 | 18 | 198 | 20 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 198 | 22 | 198 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 199 | 2 | 199 | 12 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 199 | 14 | 199 | 20 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 201 | 16 | 201 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 202 | 2 | 202 | 5 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 202 | 9 | 202 | 11 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 202 | 12 | 202 | 14 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 202 | 16 | 202 | 20 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 202 | 22 | 202 | 24 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 203 | 6 | 203 | 8 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 203 | 10 | 203 | 11 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 203 | 19 | 203 | 22 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 204 | 3 | 204 | 11 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 204 | 14 | 204 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 205 | 2 | 205 | 2 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 205 | 4 | 205 | 6 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 205 | 8 | 205 | 15 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 205 | 17 | 205 | 23 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 205 | 25 | 205 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 206 | 2 | 206 | 21 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 206 | 23 | 206 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 207 | 2 | 207 | 23 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 208 | 4 | 208 | 20 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 209 | 17 | 209 | 19 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 209 | 21 | 209 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 210 | 2 | 210 | 19 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 210 | 21 | 210 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 211 | 2 | 211 | 5 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 211 | 7 | 211 | 24 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 212 | 2 | 212 | 12 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 212 | 13 | 212 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 213 | 2 | 213 | 10 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 213 | 19 | 213 | 21 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 213 | 25 | 213 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 214 | 2 | 214 | 6 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 214 | 10 | 214 | 12 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 214 | 13 | 214 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 215 | 2 | 215 | 14 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 215 | 16 | 215 | 21 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 215 | 22 | 215 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 216 | 2 | 216 | 5 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 216 | 10 | 216 | 12 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 216 | 14 | 216 | 17 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 216 | 19 | 216 | 19 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 217 | 7 | 217 | 11 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 217 | 20 | 217 | 25 | Plaintiff Affirmative | |

State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Minkin, David | 09.22.2023 | 218 | 2 | 218 | 23 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 222 | 15 | 222 | 25 | Plaintiff Affirmative | |
| Minkin, David | 09.22.2023 | 223 | 2 | 223 | 3 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ    Document 875-3    Filed 07/20/25    Page 145 of 214 PageID
#: 40646
State of Texas, et al. v. Google LLC; Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 8 | 25 | 8 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 8 | 25 | 8 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 9 | 1 | 9 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 9 | 17 | 9 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 9 | 23 | 9 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 10 | 18 | 10 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 10 | 23 | 11 | 8 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 11 | 12 | 12 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 13 | 4 | 13 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 13 | 13 | 13 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 13 | 23 | 13 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 14 | 1 | 14 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 14 | 16 | 14 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 15 | 2 | 15 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 22 | 19 | 22 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 23 | 1 | 23 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 23 | 6 | 23 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 24 | 6 | 24 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 25 | 5 | 25 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 26 | 1 | 26 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 29 | 19 | 29 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 30 | 1 | 30 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 31 | 2 | 31 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 31 | 12 | 31 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 32 | 5 | 32 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 32 | 16 | 32 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 33 | 6 | 33 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 41 | 11 | 41 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 41 | 19 | 41 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 42 | 1 | 42 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 42 | 13 | 42 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 43 | 1 | 43 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 43 | 10 | 43 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 43 | 23 | 43 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 44 | 3 | 44 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 45 | 24 | 45 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 46 | 1 | 46 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 46 | 7 | 46 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 46 | 15 | 46 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 47 | 1 | 47 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 47 | 11 | 47 | 22 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 47 | 24 | 47 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 48 | 1 | 48 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 48 | 3 | 48 | 19 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 48 | 21 | 48 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 49 | 1 | 49 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 50 | 1 | 50 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 50 | 21 | 50 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 51 | 1 | 51 | 10 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 51 | 12 | 51 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 52 | 20 | 52 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 53 | 1 | 53 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 53 | 13 | 53 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 54 | 1 | 54 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 54 | 15 | 54 | 18 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 55 | 11 | 55 | 19 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 56 | 23 | 56 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 57 | 1 | 57 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 57 | 22 | 57 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 58 | 1 | 58 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 58 | 18 | 58 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 60 | 14 | 60 | 17 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 61 | 8 | 61 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 62 | 18 | 62 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 63 | 13 | 63 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 66 | 18 | 67 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 66 | 21 | 66 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 67 | 1 | 67 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 67 | 8 | 67 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 67 | 14 | 67 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 68 | 1 | 68 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 68 | 20 | 68 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 71 | 11 | 71 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 72 | 1 | 72 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 72 | 18 | 72 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 73 | 4 | 73 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 73 | 17 | 73 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 74 | 1 | 74 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 75 | 8 | 75 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 77 | 1 | 77 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 77 | 10 | 77 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 77 | 24 | 77 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 78 | 1 | 78 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 78 | 6 | 78 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 79 | 2 | 79 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 79 | 4 | 79 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 80 | 11 | 80 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 81 | 1 | 81 | 1 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 81 | 5 | 81 | 6 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 81 | 8 | 81 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 81 | 22 | 81 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 82 | 8 | 82 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 83 | 1 | 83 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 84 | 13 | 84 | 19 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 88 | 12 | 88 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 89 | 1 | 89 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 90 | 1 | 90 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 91 | 20 | 91 | 23 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 92 | 14 | 92 | 18 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 92 | 22 | 92 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 93 | 1 | 93 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 93 | 10 | 93 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 93 | 13 | 93 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 94 | 1 | 94 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 94 | 8 | 94 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 96 | 8 | 96 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 97 | 1 | 97 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 97 | 24 | 97 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 98 | 1 | 98 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 98 | 6 | 98 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 98 | 13 | 98 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 98 | 18 | 98 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 99 | 3 | 99 | 6 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 100 | 13 | 100 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 112 | 5 | 112 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 113 | 1 | 113 | 18 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 114 | 6 | 114 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 115 | 12 | 115 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 116 | 1 | 116 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 118 | 2 | 118 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 118 | 8 | 118 | 13 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 120 | 11 | 120 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 121 | 11 | 121 | 13 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 122 | 20 | 122 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 123 | 1 | 123 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 123 | 8 | 123 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 124 | 1 | 124 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 125 | 1 | 125 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 126 | 1 | 126 | 17 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 126 | 20 | 126 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 127 | 1 | 127 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 127 | 5 | 127 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 127 | 10 | 127 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 127 | 13 | 127 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 128 | 1 | 128 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 128 | 8 | 128 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 128 | 11 | 128 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 129 | 1 | 129 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 130 | 11 | 130 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 131 | 1 | 131 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 131 | 7 | 131 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 131 | 9 | 131 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 131 | 13 | 131 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 132 | 1 | 132 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 133 | 1 | 133 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 133 | 15 | 133 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 134 | 1 | 134 | 2 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 134 | 5 | 134 | 6 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 134 | 9 | 134 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 135 | 1 | 135 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 135 | 18 | 135 | 19 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 135 | 21 | 135 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 136 | 1 | 136 | 13 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 136 | 16 | 136 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 137 | 1 | 137 | 6 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 137 | 8 | 137 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 138 | 1 | 138 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 138 | 6 | 138 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 138 | 11 | 138 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 139 | 1 | 139 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 140 | 1 | 140 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 141 | 1 | 141 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 142 | 1 | 142 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 143 | 1 | 143 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 143 | 11 | 143 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 144 | 1 | 144 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 144 | 23 | 144 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 145 | 1 | 145 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 145 | 4 | 145 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 145 | 19 | 145 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 146 | 1 | 146 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 146 | 13 | 146 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 147 | 1 | 147 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 147 | 7 | 147 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 148 | 1 | 148 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 149 | 1 | 149 | 13 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 149 | 16 | 149 | 17 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 149 | 19 | 149 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 150 | 1 | 150 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 151 | 1 | 151 | 13 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 151 | 16 | 151 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 151 | 22 | 151 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 152 | 1 | 152 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 153 | 1 | 153 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 153 | 8 | 153 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 153 | 13 | 153 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 154 | 1 | 154 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 154 | 4 | 154 | 22 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 154 | 25 | 154 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 155 | 1 | 155 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 155 | 4 | 155 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 156 | 1 | 156 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 156 | 14 | 156 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 157 | 1 | 157 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 158 | 1 | 158 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 159 | 1 | 159 | 25 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 160 | 1 | 160 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 160 | 4 | 160 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 160 | 9 | 160 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 161 | 1 | 161 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 162 | 1 | 162 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 163 | 1 | 163 | 16 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 163 | 19 | 163 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 164 | 22 | 164 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 165 | 1 | 165 | 1 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 165 | 8 | 165 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 166 | 1 | 166 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 166 | 22 | 166 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 168 | 5 | 168 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 169 | 12 | 169 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 170 | 1 | 170 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 170 | 8 | 170 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 171 | 20 | 171 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 172 | 1 | 172 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 173 | 1 | 173 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 174 | 1 | 174 | 19 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 174 | 22 | 174 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 174 | 25 | 174 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 175 | 1 | 175 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 176 | 1 | 176 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 176 | 10 | 176 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 177 | 19 | 177 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 178 | 1 | 178 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 178 | 15 | 178 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 178 | 18 | 178 | 22 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 179 | 2 | 179 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 179 | 19 | 179 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 180 | 2 | 180 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 180 | 5 | 180 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 181 | 1 | 181 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 188 | 8 | 188 | 15 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 188 | 25 | 188 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 189 | 1 | 189 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 189 | 7 | 189 | 9 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 189 | 11 | 189 | 17 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 189 | 20 | 189 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 189 | 23 | 189 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 190 | 1 | 190 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 190 | 7 | 190 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 191 | 1 | 191 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 191 | 5 | 191 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 191 | 8 | 191 | 18 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 192 | 10 | 192 | 18 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 192 | 20 | 192 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 193 | 1 | 193 | 25 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 194 | 1 | 194 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 195 | 1 | 195 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 196 | 1 | 196 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 197 | 1 | 197 | 7 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 197 | 10 | 197 | 11 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 197 | 13 | 197 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 198 | 1 | 198 | 2 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 198 | 5 | 198 | 13 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 198 | 17 | 198 | 17 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 198 | 20 | 198 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 198 | 23 | 198 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 199 | 1 | 199 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 200 | 1 | 200 | 17 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 200 | 20 | 200 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 201 | 1 | 201 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 201 | 14 | 201 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 202 | 1 | 202 | 18 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 202 | 21 | 202 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 203 | 1 | 203 | 1 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 216 | 4 | 216 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 216 | 14 | 216 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 228 | 6 | 228 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 228 | 22 | 228 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 229 | 1 | 229 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 236 | 21 | 236 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 239 | 1 | 239 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 240 | 1 | 240 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 240 | 15 | 240 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 241 | 1 | 241 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 241 | 14 | 241 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 241 | 23 | 241 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 242 | 1 | 242 | 1 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 242 | 4 | 242 | 5 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 242 | 21 | 242 | 22 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 243 | 1 | 243 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 244 | 17 | 244 | 23 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 245 | 17 | 245 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 246 | 25 | 246 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 247 | 1 | 247 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 248 | 17 | 248 | 24 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 254 | 11 | 254 | 12 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 262 | 3 | 262 | 20 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 262 | 21 | 262 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 263 | 1 | 263 | 6 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 263 | 9 | 263 | 10 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 263 | 12 | 263 | 21 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 263 | 24 | 263 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 264 | 1 | 264 | 4 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 269 | 11 | 269 | 25 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/01/25   Page 151 of 214 PageID
#: 65105
State of Texas v. Google, LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Mohan, Neal | 05.24.2024 | 270 | 1 | 270 | 3 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 270 | 6 | 270 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 271 | 1 | 271 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 272 | 1 | 272 | 14 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 272 | 17 | 272 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 273 | 1 | 273 | 22 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 273 | 25 | 273 | 25 | Plaintiff Affirmative | |
| Mohan, Neal | 05.24.2024 | 274 | 1 | 274 | 4 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Moriarty, Jeffrey | 07.03.2024 | 7 | 10 | 7 | 13 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 10 | 20 | 11 | 9 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 12 | 8 | 13 | 9 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 14 | 19 | 15 | 5 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 15 | 11 | 15 | 19 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 16 | 17 | 16 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 19 | 1 | 19 | 21 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 20 | 15 | 20 | 18 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 22 | 12 | 22 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 25 | 2 | 25 | 20 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 29 | 4 | 30 | 3 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 31 | 9 | 31 | 16 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 31 | 21 | 31 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 32 | 2 | 32 | 4 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 32 | 6 | 32 | 19 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 53 | 19 | 53 | 20 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 53 | 22 | 53 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 54 | 2 | 54 | 7 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 144 | 10 | 144 | 10 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 144 | 13 | 144 | 15 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 151 | 10 | 151 | 11 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 151 | 21 | 151 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 152 | 2 | 152 | 4 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 154 | 12 | 154 | 13 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 154 | 15 | 154 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 155 | 2 | 155 | 3 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 182 | 2 | 182 | 8 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 184 | 6 | 184 | 8 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 184 | 12 | 184 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 187 | 9 | 187 | 11 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 187 | 15 | 187 | 20 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 188 | 20 | 188 | 22 | Plaintiff Affirmative | |
| Moriarty, Jeffrey | 07.03.2024 | 191 | 8 | 191 | 10 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 153 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| O'Kelley, Brian | 09.29.2023 | 11 | 3 | 11 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 12 | 7 | 12 | 9 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 12 | 12 | 12 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 13 | 1 | 13 | 3 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 13 | 5 | 13 | 17 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 13 | 18 | 13 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 14 | 1 | 14 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 15 | 1 | 15 | 4 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 22 | 8 | 22 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 23 | 4 | 23 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 24 | 1 | 24 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 25 | 9 | 25 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 25 | 17 | 25 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 26 | 1 | 26 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 27 | 1 | 27 | 4 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 28 | 18 | 28 | 19 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 28 | 22 | 28 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 29 | 1 | 29 | 2 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 29 | 4 | 29 | 5 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 29 | 8 | 29 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 30 | 1 | 30 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 31 | 1 | 31 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 32 | 1 | 32 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 35 | 17 | 35 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 36 | 1 | 36 | 9 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 37 | 5 | 37 | 15 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 42 | 10 | 42 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 43 | 1 | 43 | 16 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 52 | 11 | 52 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 52 | 17 | 52 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 53 | 1 | 53 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 54 | 1 | 54 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 55 | 1 | 55 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 56 | 19 | 56 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 57 | 1 | 57 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 58 | 1 | 58 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 59 | 1 | 59 | 2 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 64 | 9 | 64 | 12 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 64 | 15 | 64 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 65 | 1 | 65 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 66 | 8 | 66 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 67 | 1 | 67 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 68 | 1 | 68 | 9 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 68 | 11 | 68 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 68 | 17 | 68 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 69 | 1 | 69 | 9 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 69 | 11 | 69 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 69 | 21 | 69 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 70 | 1 | 70 | 9 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 154 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 62,029

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| O'Kelley, Brian | 09.29.2023 | 71 | 10 | 71 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 71 | 20 | 71 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 72 | 1 | 72 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 72 | 10 | 72 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 72 | 13 | 72 | 16 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 72 | 20 | 72 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 73 | 1 | 73 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 74 | 1 | 74 | 15 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 74 | 17 | 74 | 19 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 74 | 22 | 74 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 75 | 1 | 75 | 21 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 75 | 23 | 75 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 76 | 1 | 76 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 76 | 5 | 76 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 76 | 9 | 76 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 77 | 1 | 77 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 77 | 10 | 77 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 77 | 17 | 77 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 78 | 1 | 78 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 79 | 1 | 79 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 79 | 16 | 79 | 21 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 83 | 6 | 83 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 83 | 20 | 83 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 84 | 1 | 84 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 84 | 7 | 84 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 86 | 3 | 86 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 86 | 11 | 86 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 86 | 20 | 86 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 87 | 3 | 87 | 23 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 88 | 1 | 88 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 88 | 18 | 88 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 89 | 1 | 89 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 90 | 1 | 90 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 90 | 9 | 90 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 90 | 14 | 90 | 22 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 91 | 9 | 91 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 91 | 16 | 91 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 93 | 23 | 93 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 94 | 1 | 94 | 2 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 94 | 5 | 94 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 95 | 1 | 95 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 96 | 15 | 96 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 97 | 1 | 97 | 15 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 98 | 7 | 98 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 98 | 14 | 98 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 99 | 1 | 99 | 4 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 99 | 6 | 99 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 99 | 13 | 99 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 99 | 17 | 99 | 20 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 155 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| O'Kelley, Brian | 09.29.2023 | 99 | 22 | 99 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 100 | 1 | 100 | 3 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 100 | 9 | 100 | 17 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 100 | 20 | 100 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 101 | 1 | 101 | 10 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 101 | 18 | 101 | 22 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 102 | 1 | 102 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 103 | 1 | 103 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 107 | 4 | 107 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 107 | 13 | 107 | 15 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 107 | 18 | 107 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 107 | 20 | 107 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 108 | 1 | 108 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 108 | 23 | 108 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 109 | 1 | 109 | 2 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 109 | 4 | 109 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 109 | 18 | 109 | 21 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 109 | 23 | 109 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 110 | 1 | 110 | 10 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 110 | 12 | 110 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 110 | 23 | 110 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 111 | 1 | 111 | 5 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 111 | 7 | 111 | 9 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 111 | 12 | 111 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 112 | 1 | 112 | 17 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 112 | 19 | 112 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 113 | 1 | 113 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 114 | 1 | 114 | 5 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 114 | 7 | 114 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 114 | 13 | 114 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 114 | 17 | 114 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 115 | 1 | 115 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 116 | 1 | 116 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 116 | 10 | 116 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 116 | 16 | 116 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 117 | 1 | 117 | 17 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 119 | 10 | 119 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 119 | 14 | 119 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 119 | 20 | 119 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 120 | 1 | 120 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 121 | 1 | 121 | 3 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 121 | 6 | 121 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 122 | 1 | 122 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 122 | 3 | 122 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 122 | 10 | 122 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 123 | 6 | 123 | 22 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 124 | 1 | 124 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 125 | 1 | 125 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 125 | 13 | 125 | 24 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| O'Kelley, Brian | 09.29.2023 | 126 | 1 | 126 | 21 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 126 | 24 | 126 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 127 | 1 | 127 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 128 | 1 | 128 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 128 | 10 | 128 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 128 | 14 | 128 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 129 | 1 | 129 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 133 | 15 | 133 | 16 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 133 | 19 | 133 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 134 | 1 | 134 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 135 | 1 | 135 | 4 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 145 | 16 | 145 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 151 | 6 | 151 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 151 | 10 | 151 | 23 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 152 | 1 | 152 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 152 | 22 | 152 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 153 | 1 | 153 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 153 | 8 | 153 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 154 | 1 | 154 | 2 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 154 | 5 | 154 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 155 | 1 | 155 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 155 | 3 | 155 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 155 | 9 | 155 | 12 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 155 | 23 | 155 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 156 | 1 | 156 | 4 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 156 | 8 | 156 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 157 | 1 | 157 | 16 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 157 | 18 | 157 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 157 | 23 | 157 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 158 | 1 | 158 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 159 | 1 | 159 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 159 | 3 | 159 | 6 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 159 | 10 | 159 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 160 | 1 | 160 | 17 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 161 | 6 | 161 | 8 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 161 | 11 | 161 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 161 | 13 | 161 | 19 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 163 | 9 | 163 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 163 | 14 | 163 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 163 | 17 | 163 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 164 | 1 | 164 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 165 | 1 | 165 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 166 | 19 | 166 | 23 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 167 | 2 | 167 | 5 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 175 | 18 | 175 | 21 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 176 | 1 | 176 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 176 | 4 | 176 | 13 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 176 | 15 | 176 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 176 | 23 | 176 | 24 | Plaintiff Affirmative | |

State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| O'Kelley, Brian | 09.29.2023 | 177 | 1 | 177 | 9 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 177 | 11 | 177 | 14 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 177 | 17 | 177 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 178 | 1 | 178 | 17 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 178 | 19 | 178 | 20 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 178 | 23 | 178 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 179 | 1 | 179 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 183 | 4 | 183 | 5 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 183 | 8 | 183 | 21 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 189 | 1 | 189 | 5 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 190 | 4 | 190 | 7 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 194 | 5 | 194 | 18 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 194 | 23 | 194 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 195 | 1 | 195 | 3 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 249 | 5 | 249 | 11 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 251 | 21 | 251 | 23 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 252 | 14 | 252 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 253 | 1 | 253 | 10 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 290 | 23 | 290 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 291 | 1 | 291 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 291 | 4 | 291 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 292 | 1 | 292 | 1 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 305 | 5 | 305 | 24 | Plaintiff Affirmative | |
| O'Kelley, Brian | 09.29.2023 | 306 | 1 | 306 | 2 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pappu, Aparna | 08.11.2023 | 3 | 25 | 3 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 4 | 2 | 4 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 4 | 13 | 4 | 15 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 10 | 17 | 10 | 21 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 11 | 2 | 11 | 10 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 11 | 11 | 11 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 12 | 2 | 12 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 12 | 23 | 12 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 13 | 2 | 13 | 24 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 15 | 3 | 15 | 6 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 17 | 15 | 17 | 21 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 18 | 6 | 18 | 17 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 23 | 15 | 23 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 24 | 2 | 24 | 6 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 24 | 14 | 24 | 23 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 28 | 2 | 28 | 15 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 28 | 18 | 28 | 23 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 34 | 5 | 34 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 36 | 3 | 36 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 37 | 2 | 37 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 37 | 25 | 37 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 38 | 2 | 38 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 39 | 23 | 39 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 40 | 2 | 40 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 43 | 20 | 43 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 44 | 2 | 44 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 45 | 2 | 45 | 6 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 46 | 5 | 46 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 46 | 18 | 46 | 23 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 47 | 2 | 47 | 3 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 48 | 5 | 48 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 49 | 2 | 49 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 50 | 9 | 50 | 10 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 50 | 13 | 50 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 58 | 10 | 58 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 59 | 2 | 59 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 60 | 2 | 60 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 60 | 22 | 60 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 61 | 2 | 61 | 12 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 61 | 18 | 61 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 62 | 15 | 62 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 63 | 2 | 63 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 64 | 13 | 64 | 15 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 74 | 15 | 74 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 75 | 2 | 75 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 76 | 2 | 76 | 7 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 83 | 10 | 83 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 83 | 16 | 83 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 84 | 2 | 84 | 5 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 159 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pappu, Aparna | 08.11.2023 | 93 | 9 | 93 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 94 | 2 | 94 | 10 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 96 | 6 | 96 | 10 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 96 | 16 | 96 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 97 | 2 | 97 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 98 | 2 | 98 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 98 | 9 | 98 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 99 | 12 | 99 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 100 | 21 | 100 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 101 | 2 | 101 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 106 | 24 | 106 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 107 | 2 | 107 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 108 | 10 | 108 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 109 | 24 | 109 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 110 | 2 | 110 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 111 | 22 | 111 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 112 | 2 | 112 | 7 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 113 | 12 | 113 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 117 | 5 | 117 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 118 | 2 | 118 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 120 | 8 | 120 | 11 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 123 | 5 | 123 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 123 | 20 | 123 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 124 | 2 | 124 | 6 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 125 | 4 | 125 | 8 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 125 | 11 | 125 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 126 | 25 | 126 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 127 | 2 | 127 | 4 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 127 | 8 | 127 | 11 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 138 | 20 | 138 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 139 | 5 | 139 | 8 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 140 | 2 | 140 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 141 | 2 | 141 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 142 | 4 | 142 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 143 | 4 | 143 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 143 | 25 | 143 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 144 | 2 | 144 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 144 | 17 | 144 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 145 | 2 | 145 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 145 | 23 | 145 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 146 | 2 | 146 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 146 | 8 | 146 | 10 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 147 | 12 | 147 | 17 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 149 | 16 | 149 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 152 | 3 | 152 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 173 | 4 | 173 | 21 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 174 | 21 | 174 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 175 | 2 | 175 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 176 | 5 | 176 | 9 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SD Document 875-3 Filed 07/20/25 Page 160 of 214 PageID
State of Texas, v. Google LLC Case No. 4:20-cv-00957-SD
Plaintiff States' Affirmative Deposition Designations
#: 61504

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pappu, Aparna | 08.11.2023 | 183 | 17 | 183 | 24 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 184 | 4 | 184 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 185 | 6 | 185 | 7 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 185 | 10 | 185 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 185 | 22 | 185 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 186 | 2 | 186 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 190 | 9 | 190 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 194 | 8 | 194 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 195 | 20 | 195 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 196 | 2 | 196 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 196 | 12 | 196 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 199 | 4 | 199 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 200 | 2 | 200 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 201 | 21 | 201 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 202 | 2 | 202 | 4 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 205 | 4 | 205 | 15 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 206 | 20 | 206 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 207 | 2 | 207 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 207 | 8 | 207 | 23 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 208 | 8 | 208 | 12 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 211 | 11 | 211 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 213 | 8 | 213 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 213 | 24 | 213 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 214 | 2 | 214 | 3 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 219 | 4 | 219 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 219 | 23 | 219 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 226 | 17 | 226 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 227 | 7 | 227 | 9 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 229 | 13 | 229 | 17 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 229 | 22 | 229 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 230 | 2 | 230 | 3 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 230 | 21 | 230 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 231 | 2 | 231 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 232 | 2 | 232 | 8 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 232 | 11 | 232 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 235 | 23 | 235 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 236 | 2 | 236 | 8 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 236 | 21 | 236 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 237 | 2 | 237 | 7 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 238 | 11 | 238 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 241 | 21 | 241 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 242 | 2 | 242 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 243 | 5 | 243 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 244 | 17 | 244 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 245 | 2 | 245 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 246 | 3 | 246 | 7 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 246 | 24 | 246 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 247 | 2 | 247 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 247 | 20 | 247 | 23 | Plaintiff Affirmative | |

State of Texas v. Google, LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pappu, Aparna | 08.11.2023 | 249 | 24 | 249 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 250 | 2 | 250 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 251 | 5 | 251 | 11 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 251 | 20 | 251 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 252 | 2 | 252 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 252 | 22 | 252 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 253 | 2 | 253 | 4 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 255 | 8 | 255 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 255 | 22 | 255 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 256 | 2 | 256 | 9 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 256 | 12 | 256 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 263 | 24 | 263 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 264 | 2 | 264 | 12 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 286 | 3 | 286 | 6 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 289 | 14 | 289 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 08.11.2023 | 290 | 2 | 290 | 3 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 162 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 61505

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pappu, Aparna | 11.02.2023 | 8 | 4 | 8 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 9 | 6 | 9 | 13 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 10 | 4 | 10 | 12 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 10 | 16 | 10 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 11 | 15 | 11 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 13 | 1 | 13 | 3 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 13 | 5 | 13 | 9 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 17 | 23 | 18 | 7 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 19 | 4 | 19 | 10 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 20 | 1 | 20 | 3 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 20 | 20 | 21 | 22 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 23 | 8 | 23 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 27 | 16 | 27 | 23 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 27 | 25 | 28 | 1 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 28 | 16 | 28 | 20 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 30 | 7 | 30 | 12 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 30 | 24 | 31 | 1 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 31 | 3 | 31 | 14 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 31 | 17 | 31 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 32 | 18 | 32 | 24 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 35 | 2 | 36 | 9 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 36 | 16 | 36 | 17 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 36 | 19 | 36 | 19 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 37 | 10 | 37 | 15 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 37 | 17 | 37 | 17 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 40 | 1 | 40 | 4 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 40 | 6 | 40 | 8 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 42 | 13 | 42 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 43 | 16 | 44 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 44 | 24 | 45 | 8 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 47 | 10 | 47 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 50 | 13 | 50 | 16 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 51 | 5 | 51 | 25 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 52 | 1 | 52 | 2 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 53 | 15 | 53 | 18 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 53 | 25 | 54 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 55 | 9 | 56 | 6 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 57 | 13 | 57 | 17 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 62 | 15 | 63 | 5 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 63 | 7 | 63 | 21 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 63 | 23 | 64 | 4 | Plaintiff Affirmative | |
| Pappu, Aparna | 11.02.2023 | 64 | 13 | 64 | 16 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pichai, Sundar | 08.30.2024 | 1 | 1 | 1 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 1 | 1 | 1 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 6 | 24 | 6 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 7 | 1 | 7 | 9 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 9 | 10 | 9 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 10 | 1 | 10 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 10 | 5 | 10 | 14 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 10 | 18 | 10 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 11 | 1 | 11 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 11 | 17 | 11 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 12 | 1 | 12 | 2 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 12 | 10 | 12 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 13 | 1 | 13 | 2 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 13 | 6 | 13 | 16 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 13 | 18 | 13 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 14 | 18 | 14 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 14 | 22 | 14 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 15 | 1 | 15 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 15 | 25 | 15 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 16 | 1 | 16 | 7 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 16 | 8 | 16 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 17 | 1 | 17 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 18 | 25 | 18 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 19 | 1 | 19 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 19 | 23 | 19 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 21 | 1 | 21 | 20 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 22 | 6 | 22 | 9 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 22 | 14 | 22 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 23 | 1 | 23 | 22 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 23 | 25 | 23 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 24 | 1 | 24 | 9 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 24 | 12 | 24 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 25 | 1 | 25 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 25 | 11 | 25 | 15 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 26 | 2 | 26 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 27 | 2 | 27 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 27 | 24 | 27 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 28 | 1 | 28 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 28 | 9 | 28 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 29 | 1 | 29 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 29 | 5 | 29 | 22 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 30 | 4 | 30 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 31 | 1 | 31 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 31 | 10 | 31 | 18 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 32 | 5 | 32 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 33 | 1 | 33 | 5 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 33 | 6 | 33 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 34 | 1 | 34 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 35 | 1 | 35 | 15 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pichai, Sundar | 08.30.2024 | 36 | 2 | 36 | 11 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 36 | 24 | 36 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 37 | 1 | 37 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 38 | 1 | 38 | 7 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 38 | 20 | 38 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 39 | 1 | 39 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 40 | 14 | 40 | 16 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 40 | 19 | 40 | 20 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 41 | 24 | 41 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 42 | 1 | 42 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 49 | 25 | 49 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 50 | 1 | 50 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 52 | 21 | 52 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 53 | 1 | 53 | 14 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 55 | 13 | 55 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 56 | 1 | 56 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 57 | 1 | 57 | 12 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 59 | 10 | 59 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 59 | 25 | 59 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 60 | 1 | 60 | 5 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 61 | 25 | 61 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 62 | 1 | 62 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 65 | 19 | 65 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 66 | 1 | 66 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 67 | 2 | 67 | 13 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 67 | 20 | 67 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 68 | 1 | 68 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 69 | 1 | 69 | 19 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 69 | 21 | 69 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 70 | 1 | 70 | 5 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 70 | 7 | 70 | 24 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 73 | 12 | 73 | 15 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 74 | 6 | 74 | 18 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 75 | 16 | 75 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 76 | 1 | 76 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 81 | 12 | 81 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 82 | 17 | 82 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 83 | 1 | 83 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 84 | 1 | 84 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 84 | 3 | 84 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 86 | 18 | 86 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 87 | 1 | 87 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 88 | 1 | 88 | 5 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 88 | 13 | 88 | 14 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 88 | 16 | 88 | 18 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 88 | 22 | 88 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 88 | 25 | 89 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 89 | 9 | 89 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 90 | 1 | 90 | 25 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pichai, Sundar | 08.30.2024 | 91 | 1 | 91 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 91 | 3 | 91 | 3 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 91 | 5 | 91 | 24 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 92 | 1 | 92 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 92 | 25 | 92 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 93 | 1 | 93 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 93 | 10 | 93 | 12 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 93 | 14 | 93 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 100 | 25 | 100 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 101 | 1 | 101 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 101 | 6 | 101 | 12 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 101 | 14 | 101 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 101 | 25 | 102 | 3 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 102 | 15 | 102 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 103 | 1 | 103 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 103 | 3 | 103 | 7 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 103 | 14 | 104 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 103 | 18 | 104 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 105 | 7 | 105 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 106 | 1 | 106 | 5 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 106 | 13 | 106 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 107 | 1 | 107 | 6 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 107 | 8 | 107 | 10 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 107 | 16 | 107 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 108 | 1 | 108 | 11 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 108 | 12 | 108 | 13 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 108 | 16 | 108 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 108 | 16 | 108 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 109 | 1 | 109 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 109 | 4 | 109 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 110 | 1 | 110 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 111 | 1 | 111 | 16 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 111 | 21 | 111 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 112 | 2 | 112 | 21 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 112 | 23 | 113 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 113 | 3 | 113 | 6 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 113 | 8 | 113 | 11 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 113 | 18 | 113 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 116 | 5 | 116 | 6 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 116 | 9 | 117 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 117 | 25 | 118 | 16 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 119 | 17 | 120 | 12 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 120 | 15 | 121 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 121 | 10 | 121 | 18 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 121 | 20 | 122 | 3 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 122 | 9 | 122 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 122 | 19 | 123 | 3 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 123 | 5 | 123 | 7 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 123 | 9 | 123 | 15 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 755-3   Filed 07/24/25   Page 166 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 61,040

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Pichai, Sundar | 08.30.2024 | 123 | 17 | 124 | 7 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 124 | 22 | 124 | 24 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 125 | 1 | 125 | 3 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 125 | 5 | 127 | 5 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 127 | 8 | 128 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 128 | 6 | 128 | 12 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 130 | 14 | 130 | 16 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 130 | 18 | 130 | 19 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 130 | 23 | 130 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 132 | 3 | 132 | 8 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 132 | 9 | 132 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 132 | 22 | 133 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 133 | 8 | 134 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 134 | 8 | 134 | 20 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 134 | 23 | 135 | 3 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 135 | 5 | 136 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 137 | 2 | 138 | 10 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 138 | 13 | 138 | 15 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 138 | 20 | 140 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 140 | 7 | 140 | 20 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 140 | 22 | 141 | 2 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 141 | 4 | 141 | 10 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 141 | 13 | 141 | 15 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 142 | 8 | 142 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 142 | 20 | 143 | 10 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 143 | 12 | 143 | 25 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 144 | 2 | 144 | 11 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 144 | 15 | 144 | 17 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 145 | 8 | 146 | 4 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 146 | 6 | 146 | 6 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 146 | 21 | 149 | 23 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 149 | 25 | 150 | 1 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 150 | 3 | 150 | 20 | Plaintiff Affirmative | |
| Pichai, Sundar | 08.30.2024 | 151 | 3 | 151 | 5 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 07.22.2021 | 8 | 16 | 8 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 18 | 11 | 18 | 13 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 19 | 14 | 19 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 20 | 7 | 20 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 21 | 2 | 21 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 26 | 25 | 26 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 27 | 2 | 27 | 12 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 27 | 14 | 27 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 28 | 2 | 28 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 31 | 10 | 31 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 33 | 23 | 33 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 40 | 6 | 40 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 41 | 2 | 41 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 42 | 2 | 42 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 43 | 2 | 43 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 46 | 13 | 46 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 47 | 2 | 47 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 58 | 7 | 58 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 64 | 9 | 64 | 21 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 75 | 19 | 75 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 76 | 2 | 76 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 76 | 25 | 76 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 77 | 2 | 77 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 77 | 9 | 77 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 78 | 7 | 78 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 78 | 16 | 78 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 80 | 18 | 80 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 81 | 14 | 81 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 82 | 2 | 82 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 82 | 21 | 82 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 83 | 2 | 83 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 86 | 10 | 86 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 87 | 2 | 87 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 105 | 2 | 105 | 10 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 105 | 16 | 105 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 106 | 2 | 106 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 108 | 18 | 108 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 109 | 2 | 109 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 111 | 14 | 111 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 112 | 6 | 112 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 112 | 24 | 112 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 113 | 2 | 113 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 127 | 9 | 127 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 127 | 18 | 127 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 127 | 20 | 127 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 129 | 11 | 129 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 131 | 10 | 131 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 136 | 18 | 136 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 137 | 6 | 137 | 25 | Plaintiffs Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 07.22.2021 | 138 | 2 | 138 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 141 | 17 | 141 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 142 | 2 | 142 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 143 | 17 | 143 | 21 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 144 | 12 | 144 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 145 | 14 | 145 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 145 | 23 | 145 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 146 | 2 | 146 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 147 | 2 | 147 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 147 | 8 | 147 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 149 | 13 | 149 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 149 | 25 | 149 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 150 | 2 | 150 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 151 | 12 | 151 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 152 | 2 | 152 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 152 | 16 | 152 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 153 | 2 | 153 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 154 | 5 | 154 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 154 | 21 "I" | 154 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 155 | 2 | 155 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 155 | 9 | 155 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 160 | 11 | 160 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 161 | 2 | 161 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 162 | 11 | 162 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 164 | 22 | 164 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 165 | 2 | 165 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 177 | 18 | 177 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 178 | 17 | 178 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 179 | 2 | 179 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 225 | 25 | 225 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 226 | 2 | 226 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 230 | 9 | 230 | 13 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 230 | 22 | 230 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 231 | 2 | 231 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 231 | 11 | 231 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 232 | 17 | 232 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 236 | 9 | 236 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 237 | 2 | 237 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 238 | 2 | 238 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 265 | 24 | 265 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 266 | 2 | 266 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 267 | 10 | 267 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 267 | 22 | 267 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 269 | 2 | 269 | 15 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 269 | 25 | 269 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 270 | 2 | 270 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 273 | 16 | 273 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 274 | 2 | 274 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 275 | 5 | 275 | 8 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/21/25   Page 169 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 63,143

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 07.22.2021 | 277 | 25 | 277 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 07.22.2021 | 278 | 2 | 278 | 8 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 170 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 41621

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 06.26.2024 | 10 | 2 | 10 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 10 | 6 | 10 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 11 | 17 | 11 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 37 | 14 | 37 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 37 | 21 | 37 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 38 | 1 | 38 | 11 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 38 | 13 | 38 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 39 | 12 | 39 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 39 | 22 | 39 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 40 | 1 | 40 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 41 | 5 | 41 | 11 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 41 | 13 | 41 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 41 | 21 | 41 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 42 | 2 | 42 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 49 | 10 | 49 | 13 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 50 | 2 | 50 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 50 | 11 | 50 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 51 | 18 | 51 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 51 | 23 | 51 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 52 | 4 | 52 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 52 | 8 | 52 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 55 | 12 | 55 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 56 | 11 | 56 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 57 | 1 | 57 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 57 | 24 | 57 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 58 | 3 | 58 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 58 | 11 | 58 | 13 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 58 | 15 | 58 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 59 | 24 | 59 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 60 | 1 | 60 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 61 | 1 | 61 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 89 | 14 | 89 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 90 | 3 | 90 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 91 | 1 | 91 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 103 | 9 | 103 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 104 | 2 | 104 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 104 | 7 | 104 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 105 | 1 | 105 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 124 | 21 | 124 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 1 | 125 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 4 | 125 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 7 | 125 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 9 | 125 | 10 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 12 | 125 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 21 | 125 | 22 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 125 | 24 | 125 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 126 | 1 | 126 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 126 | 6 | 126 | 13 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 126 | 15 | 126 | 16 | Plaintiffs Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 06.26.2024 | 126 | 18 | 126 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 126 | 21 | 126 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 127 | 1 | 127 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 127 | 6 | 127 | 8 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 128 | 7 | 128 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 128 | 13 | 128 | 15 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 128 | 24 | 128 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 129 | 1 | 129 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 131 | 2 | 131 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 131 | 5 | 131 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 131 | 8 | 131 | 15 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 131 | 17 | 131 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 131 | 20 | 131 | 21 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 131 | 23 | 131 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 138 | 15 | 138 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 138 | 20 | 138 | 22 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 139 | 15 | 139 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 140 | 1 | 140 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 140 | 4 | 140 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 140 | 7 | 140 | 8 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 140 | 14 | 140 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 140 | 19 | 140 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 140 | 21 | 140 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 141 | 3 | 141 | 8 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 141 | 10 | 141 | 10 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 142 | 11 | 142 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 142 | 16 | 142 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 142 | 18 | 142 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 143 | 1 | 143 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 143 | 14 | 143 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 143 | 19 | 143 | 21 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 150 | 15 | 150 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 151 | 6 | 151 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 151 | 8 | 151 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 151 | 11 | 151 | 12 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 151 | 14 | 151 | 15 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 151 | 17 | 151 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 151 | 20 | 151 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 156 | 7 | 156 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 156 | 11 | 156 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 189 | 22 | 189 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 190 | 1 | 190 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 190 | 5 | 190 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 190 | 9 | 190 | 12 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 190 | 14 | 190 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 190 | 18 | 190 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 190 | 21 | 190 | 22 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 195 | 21 | 195 | 22 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 195 | 24 | 195 | 25 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 172 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 06.26.2024 | 196 | 6 | 196 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 196 | 11 | 196 | 11 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 196 | 13 | 196 | 15 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 196 | 18 | 196 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 197 | 1 | 197 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 197 | 4 | 197 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 197 | 7 | 197 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 205 | 12 | 205 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 205 | 24 | 205 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 206 | 2 | 206 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 207 | 10 | 207 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 207 | 16 | 207 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 207 | 20 | 207 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 207 | 25 | 207 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 208 | 1 | 208 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 208 | 3 | 208 | 4 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 208 | 6 | 208 | 7 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 208 | 16 | 208 | 19 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 208 | 21 | 208 | 22 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 208 | 24 | 208 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 209 | 2 | 209 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 209 | 7 | 209 | 11 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 209 | 14 | 209 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 209 | 16 | 209 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 209 | 19 | 209 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 209 | 22 | 209 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 211 | 2 | 211 | 2 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 211 | 4 | 211 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 212 | 2 | 212 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 212 | 7 | 212 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 212 | 11 | 212 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 212 | 16 | 212 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 212 | 20 | 212 | 21 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 212 | 23 | 212 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 213 | 2 | 213 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 213 | 5 | 213 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 213 | 19 | 213 | 21 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 213 | 23 | 213 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 214 | 1 | 214 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 224 | 6 | 224 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 225 | 10 | 225 | 11 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 225 | 14 | 225 | 14 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 225 | 16 | 225 | 16 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 225 | 18 | 225 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 226 | 14 | 226 | 18 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 226 | 20 | 226 | 23 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 226 | 25 | 226 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 227 | 1 | 227 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 227 | 2 | 227 | 4 | Plaintiffs Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Rowley, Bryan | 06.26.2024 | 227 | 5 | 227 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 227 | 7 | 227 | 8 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 227 | 13 | 227 | 17 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 227 | 19 | 227 | 24 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 228 | 2 | 228 | 3 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 228 | 5 | 228 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 228 | 8 | 228 | 11 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 228 | 20 | 228 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 229 | 1 | 229 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 229 | 3 | 229 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 231 | 5 | 231 | 6 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 231 | 9 | 231 | 9 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 231 | 12 | 231 | 20 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 231 | 24 | 231 | 25 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 232 | 1 | 232 | 1 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 232 | 3 | 232 | 5 | Plaintiffs Affirmative | |
| Rowley, Bryan | 06.26.2024 | 232 | 11 | 232 | 15 | Plaintiffs Affirmative | |

Case 4:20-cv-00957-SDJ  Document 875-3  Filed 07/20/25  Page 174 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 64,049

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 7 | 16 | 8 | 7 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 22 | 4 | 22 | 14 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 29 | 4 | 29 | 21 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 29 | 23 | 30 | 1 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 30 | 2 | 30 | 8 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 30 | 9 | 30 | 13 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 32 | 7 | 32 | 8 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 32 | 12 | 33 | 2 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 34 | 13 | 34 | 17 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 36 | 18 | 36 | 25 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 74 | 17 | 75 | 5 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 75 | 8 | 76 | 5 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 76 | 8 | 77 | 19 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 77 | 22 | 78 | 25 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 79 | 3 | 80 | 14 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 82 | 2 | 82 | 5 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 82 | 8 | 82 | 13 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 82 | 16 | 82 | 19 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 84 | 1 | 84 | 9 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 84 | 12 | 85 | 1 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 85 | 4 | 85 | 6 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 94 | 22 | 97 | 2 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 97 | 24 | 98 | 4 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 115 | 17 | 115 | 20 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 115 | 23 | 117 | 11 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 117 | 14 | 117 | 20 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 117 | 23 | 118 | 13 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 118 | 14 | 118 | 14 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 122 | 19 | 124 | 6 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 179 | 17 | 179 | 22 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 180 | 3 | 180 | 19 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 186 | 3 | 186 | 24 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 187 | 3 | 187 | 11 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 193 | 3 | 196 | 9 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 196 | 12 | 196 | 22 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 197 | 13 | 197 | 15 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 197 | 18 | 198 | 10 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 198 | 11 | 199 | 3 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 208 | 17 | 208 | 22 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 208 | 25 | 208 | 25 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 209 | 11 | 209 | 22 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 209 | 25 | 210 | 24 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 216 | 14 | 216 | 17 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 216 | 20 | 217 | 10 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 217 | 13 | 217 | 24 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 226 | 10 | 226 | 13 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 226 | 16 | 226 | 20 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 226 | 22 | 227 | 15 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 227 | 18 | 228 | 2 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 04/21/25   Page 175 of 214 PageID
State of Texas, et al. v. Google, LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 41669

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 228 | 5 | 230 | 10 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 230 | 13 | 231 | 4 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 238 | 18 | 239 | 5 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 261 | 6 | 261 | 23 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 262 | 1 | 262 | 8 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 263 | 4 | 265 | 2 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 265 | 3 | 265 | 22 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 265 | 19 | 265 | 22 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 267 | 19 | 267 | 24 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 270 | 6 | 271 | 24 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 273 | 2 | 276 | 2 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 292 | 6 | 294 | 8 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 313 | 15 | 314 | 21 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 314 | 24 | 314 | 24 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 322 | 18 | 323 | 18 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 323 | 21 | 324 | 5 | Plaintiff Affirmative | |
| Sarlo-Dauwalter, Michelle | 06.05.2025 | 324 | 12 | 325 | 8 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 05.15.2024 | 8 | 17 | 8 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 9 | 1 | 9 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 17 | 2 | 17 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 17 | 11 | 17 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 19 | 7 | 19 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 26 | 3 | 26 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 27 | 3 | 27 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 27 | 15 | 27 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 29 | 12 | 29 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 30 | 3 | 30 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 31 | 1 | 31 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 34 | 19 | 34 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 35 | 4 | 35 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 35 | 13 | 35 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 37 | 16 | 38 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 38 | 1 | 38 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 38 | 20 | 38 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 38 | 20 | 39 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 39 | 1 | 39 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 39 | 11 | 39 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 40 | 23 | 41 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 41 | 5 | 41 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 41 | 14 | 41 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 41 | 23 | 42 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 42 | 6 | 42 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 42 | 13 | 42 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 43 | 9 | 43 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 44 | 11 | 44 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 44 | 11 | 44 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 44 | 20 | 44 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 44 | 20 | 45 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 45 | 6 | 45 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 45 | 6 | 45 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 49 | 8 | 49 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 50 | 1 | 50 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 50 | 5 | 50 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 53 | 16 | 53 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 55 | 3 | 55 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 56 | 2 | 56 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 56 | 5 | 56 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 57 | 13 | 57 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 57 | 17 | 57 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 58 | 1 | 58 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 62 | 8 | 62 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 67 | 5 | 67 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 67 | 9 | 67 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 67 | 11 | 67 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 67 | 15 | 67 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 94 | 6 | 94 | 7 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 05.15.2024 | 95 | 9 | 95 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 95 | 14 | 95 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 95 | 17 | 95 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 95 | 23 | 95 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 96 | 3 | 96 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 96 | 14 | 96 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 96 | 21 | 97 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 97 | 1 | 97 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 97 | 4 | 97 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 97 | 12 | 97 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 97 | 17 | 97 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 98 | 3 | 98 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 98 | 6 | 98 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 98 | 11 | 98 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 102 | 12 | 102 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 102 | 20 | 102 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 103 | 1 | 103 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 103 | 7 | 103 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 103 | 15 | 103 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 106 | 8 | 107 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 107 | 1 | 107 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 107 | 14 | 107 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 107 | 14 | 108 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 108 | 23 | 109 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 109 | 17 | 109 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 110 | 1 | 110 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 117 | 1 | 117 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 119 | 17 | 119 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 120 | 1 | 120 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 120 | 11 | 120 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 125 | 21 | 125 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 126 | 3 | 126 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 127 | 8 | 127 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 127 | 22 | 127 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 128 | 1 | 128 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 129 | 1 | 129 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 130 | 23 | 130 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 130 | 23 | 131 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 131 | 1 | 131 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 131 | 5 | 131 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 131 | 9 | 131 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 131 | 12 | 131 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 131 | 14 | 131 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 132 | 10 | 132 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 132 | 25 | 133 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 133 | 2 | 133 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 133 | 17 | 133 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 133 | 22 | 134 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 134 | 11 | 134 | 15 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 05.15.2024 | 134 | 18 | 134 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 135 | 3 | 135 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 135 | 16 | 135 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 135 | 22 | 135 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 136 | 2 | 136 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 136 | 5 | 136 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 136 | 23 | 136 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 137 | 4 | 137 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 137 | 15 | 137 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 140 | 13 | 140 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 140 | 18 | 141 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 141 | 7 | 141 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 141 | 17 | 141 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 141 | 21 | 141 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 147 | 6 | 147 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 148 | 1 | 148 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 148 | 7 | 148 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 150 | 14 | 150 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 150 | 20 | 150 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 151 | 1 | 151 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 151 | 10 | 151 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 152 | 2 | 152 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 152 | 10 | 152 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 157 | 2 | 157 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 157 | 9 | 158 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 158 | 6 | 158 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 158 | 13 | 158 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 158 | 23 | 158 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 158 | 23 | 159 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 159 | 1 | 159 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 159 | 10 | 159 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 159 | 24 | 159 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 159 | 24 | 160 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 160 | 1 | 160 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 160 | 6 | 160 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 161 | 1 | 161 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 161 | 13 | 161 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 161 | 17 | 161 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 166 | 7 | 166 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 166 | 11 | 166 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 166 | 19 | 166 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 166 | 23 | 167 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 167 | 6 | 167 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 167 | 21 | 167 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 168 | 1 | 168 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 169 | 3 | 169 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 169 | 12 | 169 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 173 | 2 | 173 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 173 | 7 | 173 | 8 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 05.15.2024 | 173 | 10 | 173 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 174 | 5 | 174 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 176 | 24 | 176 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 177 | 1 | 177 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 178 | 21 | 179 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 179 | 14 | 179 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 180 | 18 | 180 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 181 | 1 | 181 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 182 | 25 | 183 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 183 | 1 | 183 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 183 | 4 | 183 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 187 | 11 | 187 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 187 | 21 | 187 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 187 | 21 | 188 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 188 | 1 | 188 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 189 | 3 | 189 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 191 | 5 | 191 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 191 | 10 | 191 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 198 | 23 | 198 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 199 | 3 | 199 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 202 | 17 | 202 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 203 | 1 | 203 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 204 | 1 | 204 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 209 | 23 | 209 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 210 | 1 | 210 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 215 | 16 | 215 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 215 | 23 | 215 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 215 | 23 | 216 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 216 | 1 | 216 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 218 | 23 | 218 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 218 | 23 | 219 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 219 | 1 | 219 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 219 | 6 | 219 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 220 | 3 | 220 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 220 | 6 | 220 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 226 | 10 | 226 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 227 | 7 | 227 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 231 | 22 | 231 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 232 | 2 | 232 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 232 | 2 | 232 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 232 | 9 | 232 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 232 | 19 | 232 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 232 | 19 | 233 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 233 | 1 | 233 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 233 | 8 | 233 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 233 | 22 | 234 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 234 | 1 | 234 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 234 | 9 | 234 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 234 | 17 | 235 | 11 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 05.15.2024 | 235 | 1 | 235 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 239 | 13 | 239 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 239 | 13 | 240 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 240 | 1 | 240 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 240 | 10 | 240 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 240 | 14 | 241 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 245 | 3 | 245 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 247 | 19 | 247 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 248 | 1 | 248 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 252 | 20 | 252 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 253 | 18 | 253 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 254 | 4 | 254 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 257 | 4 | 257 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 258 | 1 | 258 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 258 | 24 | 258 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 259 | 1 | 259 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 269 | 7 | 269 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 301 | 5 | 301 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 303 | 12 | 303 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 304 | 2 | 304 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 306 | 3 | 306 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 307 | 6 | 307 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 308 | 1 | 308 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 323 | 12 | 323 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 325 | 4 | 325 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 329 | 9 | 329 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 330 | 14 | 330 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 331 | 5 | 331 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 333 | 4 | 333 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 336 | 6 | 336 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 337 | 9 | 337 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 337 | 21 | 337 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 337 | 21 | 338 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 338 | 1 | 338 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 338 | 1 | 338 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 344 | 12 | 344 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 344 | 20 | 345 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 344 | 23 | 344 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 345 | 1 | 345 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 345 | 10 | 345 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 346 | 4 | 346 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 346 | 9 | 346 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 348 | 3 | 348 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 348 | 9 | 348 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 349 | 6 | 349 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 349 | 23 | 350 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 350 | 1 | 350 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 350 | 6 | 350 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 350 | 6 | 351 | 3 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 05.15.2024 | 351 | 1 | 351 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 351 | 6 | 351 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 356 | 21 | 356 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 356 | 21 | 357 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 357 | 1 | 357 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 357 | 24 | 357 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 357 | 24 | 358 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 358 | 1 | 358 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 359 | 9 | 359 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 359 | 14 | 359 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 360 | 11 | 360 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 360 | 23 | 360 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 361 | 3 | 361 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 361 | 5 | 361 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 361 | 14 | 361 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 361 | 20 | 361 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 362 | 5 | 362 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 364 | 2 | 364 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 364 | 16 | 364 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 364 | 16 | 365 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 365 | 1 | 365 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 365 | 25 | 366 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 368 | 3 | 368 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 368 | 9 | 368 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 369 | 12 | 369 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 369 | 24 | 369 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 369 | 24 | 370 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 370 | 1 | 370 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 370 | 14 | 370 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 370 | 14 | 371 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 371 | 1 | 371 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 371 | 12 | 371 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 371 | 16 | 371 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 371 | 16 | 372 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 372 | 1 | 372 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 374 | 8 | 374 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 374 | 17 | 374 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 382 | 4 | 382 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 382 | 6 | 382 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 383 | 18 | 383 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 384 | 7 | 384 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 384 | 14 | 384 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 385 | 2 | 385 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 05.15.2024 | 385 | 9 | 385 | 16 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 06.07.2024 | 5 | 21 | 5 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 6 | 11 | 6 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 18 | 14 | 19 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 32 | 10 | 32 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 33 | 9 | 33 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 33 | 17 | 33 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 33 | 21 | 34 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 36 | 16 | 36 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 36 | 19 | 39 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 36 | 25 | 37 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 37 | 9 | 37 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 37 | 17 | 37 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 37 | 21 | 37 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 38 | 1 | 38 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 38 | 12 | 38 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 38 | 18 | 38 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 38 | 21 | 39 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 39 | 7 | 39 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 39 | 10 | 39 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 39 | 14 | 39 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 39 | 19 | 39 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 39 | 23 | 40 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 40 | 17 | 42 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 43 | 1 | 43 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 43 | 4 | 43 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 44 | 2 | 44 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 45 | 2 | 46 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 46 | 6 | 46 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 52 | 1 | 52 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 56 | 1 | 57 | 4 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 57 | 6 | 57 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 59 | 2 | 59 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 61 | 9 | 61 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 62 | 1 | 62 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 65 | 10 | 65 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 67 | 5 | 67 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 67 | 13 | 67 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 67 | 18 | 67 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 74 | 11 | 74 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 75 | 4 | 75 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 76 | 6 | 76 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 76 | 11 | 76 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 76 | 19 | 77 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 78 | 15 | 80 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 80 | 11 | 80 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 80 | 13 | 80 | 16 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 80 | 18 | 80 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 81 | 22 | 82 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 82 | 19 | 82 | 21 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 183 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 40156

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 06.07.2024 | 82 | 23 | 83 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 83 | 9 | 83 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 83 | 12 | 83 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 84 | 3 | 84 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 85 | 2 | 85 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 85 | 6 | 85 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 86 | 14 | 86 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 86 | 24 | 87 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 87 | 10 | 87 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 87 | 17 | 87 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 88 | 7 | 88 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 90 | 18 | 93 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 97 | 11 | 97 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 97 | 21 | 98 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 98 | 14 | 98 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 98 | 20 | 99 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 100 | 3 | 100 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 100 | 11 | 100 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 101 | 9 | 101 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 101 | 14 | 101 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 101 | 21 | 101 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 101 | 25 | 102 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 102 | 12 | 102 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 102 | 16 | 102 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 102 | 24 | 103 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 103 | 16 | 104 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 104 | 23 | 105 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 107 | 14 | 107 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 107 | 25 | 108 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 108 | 3 | 108 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 108 | 11 | 108 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 108 | 15 | 108 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 109 | 24 | 109 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 110 | 24 | 110 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 111 | 1 | 111 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 112 | 1 | 112 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 112 | 25 | 113 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 113 | 5 | 113 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 113 | 13 | 113 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 114 | 12 | 114 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 115 | 12 | 115 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 115 | 16 | 115 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 116 | 3 | 117 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 117 | 7 | 117 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 117 | 22 | 118 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 118 | 4 | 118 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 118 | 16 | 118 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 118 | 19 | 119 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 119 | 3 | 119 | 10 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ

Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 06.07.2024 | 119 | 11 | 119 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 119 | 18 | 119 | 19 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 119 | 25 | 120 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 120 | 4 | 120 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 120 | 15 | 121 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 121 | 12 | 121 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 121 | 17 | 121 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 121 | 24 | 123 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 123 | 15 | 123 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 123 | 19 | 124 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 124 | 23 | 125 | 1 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 125 | 3 | 125 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 125 | 8 | 125 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 125 | 12 | 125 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 126 | 3 | 126 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 126 | 18 | 128 | 25 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 129 | 4 | 132 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 132 | 16 | 132 | 24 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 133 | 1 | 133 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 133 | 4 | 133 | 7 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 133 | 8 | 134 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 134 | 9 | 134 | 15 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 134 | 17 | 134 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 136 | 9 | 136 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 136 | 12 | 137 | 5 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 138 | 7 | 140 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 140 | 23 | 140 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 141 | 6 | 141 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 141 | 11 | 143 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 143 | 19 | 144 | 8 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 144 | 10 | 144 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 145 | 2 | 145 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 145 | 10 | 145 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 145 | 18 | 147 | 11 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 148 | 22 | 150 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 150 | 19 | 151 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 151 | 10 | 152 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 152 | 14 | 153 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 153 | 15 | 153 | 17 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 153 | 18 | 153 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 153 | 22 | 154 | 6 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 162 | 3 | 162 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 164 | 13 | 164 | 21 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 168 | 22 | 169 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 195 | 19 | 195 | 20 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 196 | 1 | 196 | 3 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 196 | 5 | 196 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 196 | 25 | 197 | 14 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 197 | 16 | 197 | 19 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 01/21/25   Page 185 of 214 PageID
State of Texas v. Google, LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Shellhammer, Alex | 06.07.2024 | 197 | 21 | 198 | 2 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 199 | 5 | 199 | 12 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 250 | 2 | 250 | 9 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 250 | 21 | 251 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 254 | 1 | 254 | 18 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 283 | 12 | 283 | 13 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 283 | 18 | 283 | 22 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 283 | 25 | 284 | 10 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 284 | 15 | 284 | 23 | Plaintiff Affirmative | |
| Shellhammer, Alex | 06.07.2024 | 285 | 10 | 285 | 17 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Soroca, Adam | 08.31.2023 | 7 | 21 | 8 | 1 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 11 | 20 | 12 | 7 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 17 | 22 | 17 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 18 | 1 | 18 | 2 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 18 | 4 | 18 | 10 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 18 | 12 | 18 | 18 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 19 | 1 | 19 | 3 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 19 | 5 | 19 | 19 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 19 | 21 | 20 | 9 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 20 | 11 | 20 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 20 | 15 | 21 | 7 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 21 | 9 | 21 | 11 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 21 | 13 | 21 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 21 | 15 | 21 | 17 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 21 | 19 | 22 | 14 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 22 | 16 | 22 | 18 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 22 | 20 | 23 | 3 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 23 | 5 | 23 | 16 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 23 | 18 | 23 | 21 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 24 | 1 | 24 | 12 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 26 | 21 | 26 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 27 | 1 | 27 | 5 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 27 | 7 | 27 | 9 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 27 | 11 | 27 | 14 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 27 | 16 | 27 | 20 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 27 | 22 | 28 | 2 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 28 | 4 | 28 | 8 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 28 | 10 | 28 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 28 | 15 | 28 | 18 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 28 | 20 | 29 | 9 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 29 | 11 | 29 | 16 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 30 | 17 | 30 | 20 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 30 | 22 | 31 | 10 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 31 | 12 | 31 | 18 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 31 | 20 | 31 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 32 | 2 | 32 | 9 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 32 | 11 | 32 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 35 | 21 | 35 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 36 | 1 | 36 | 6 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 36 | 8 | 36 | 11 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 36 | 13 | 36 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 37 | 1 | 37 | 1 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 37 | 3 | 37 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 42 | 16 | 42 | 17 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 42 | 19 | 43 | 2 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 43 | 4 | 43 | 8 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 43 | 10 | 43 | 16 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 43 | 18 | 43 | 21 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 45 | 6 | 45 | 15 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 01/01/25   Page 187 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Soroca, Adam | 08.31.2023 | 45 | 17 | 45 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 46 | 1 | 46 | 20 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 46 | 22 | 47 | 9 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 57 | 17 | 57 | 20 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 57 | 22 | 57 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 58 | 1 | 58 | 2 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 58 | 4 | 58 | 7 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 58 | 9 | 58 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 58 | 15 | 58 | 18 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 58 | 20 | 58 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 59 | 2 | 59 | 22 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 60 | 1 | 60 | 2 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 60 | 4 | 60 | 6 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 60 | 8 | 60 | 20 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 60 | 22 | 61 | 10 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 61 | 12 | 61 | 16 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 61 | 18 | 62 | 1 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 62 | 3 | 62 | 3 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 64 | 20 | 65 | 1 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 65 | 3 | 65 | 14 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 71 | 11 | 72 | 3 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 72 | 5 | 72 | 10 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 72 | 12 | 72 | 14 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 103 | 16 | 104 | 2 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 104 | 4 | 104 | 8 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 105 | 11 | 105 | 12 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 105 | 15 | 106 | 13 | Plaintiff Affirmative | |
| Soroca, Adam | 08.31.2023 | 106 | 15 | 106 | 22 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 753-3 Filed 07/24/25 Page 188 of 214 PageID #: 62388
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Srinivasan, Rahul | 08.29.2023 | 4 | 11 | 4 | 13 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 6 | 24 | 6 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 7 | 2 | 7 | 4 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 7 | 12 | 7 | 15 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 10 | 18 | 10 | 22 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 11 | 9 | 11 | 17 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 11 | 23 | 11 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 12 | 2 | 12 | 11 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 12 | 22 | 12 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 13 | 23 | 13 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 14 | 7 | 14 | 9 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 14 | 15 | 14 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 15 | 2 | 15 | 8 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 19 | 6 | 19 | 14 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 19 | 19 | 19 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 20 | 2 | 20 | 14 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 20 | 16 | 20 | 18 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 20 | 25 | 20 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 21 | 2 | 21 | 3 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 21 | 5 | 21 | 6 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 23 | 2 | 23 | 8 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 23 | 25 | 23 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 24 | 2 | 24 | 8 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 33 | 6 | 33 | 21 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 36 | 18 | 36 | 22 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 37 | 19 | 37 | 22 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 39 | 3 | 39 | 12 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 43 | 2 | 43 | 10 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 43 | 14 | 43 | 20 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 44 | 2 | 44 | 4 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 47 | 4 | 47 | 10 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 48 | 3 | 48 | 15 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 49 | 22 | 49 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 51 | 23 | 51 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 52 | 2 | 52 | 3 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 52 | 18 | 52 | 24 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 57 | 17 | 57 | 22 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 59 | 8 | 59 | 17 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 60 | 2 | 60 | 23 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 73 | 22 | 73 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 74 | 2 | 74 | 2 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 74 | 11 | 74 | 19 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 88 | 2 | 88 | 18 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 89 | 10 | 89 | 17 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 90 | 17 | 90 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 91 | 2 | 91 | 10 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 91 | 13 | 91 | 23 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 91 | 25 | 91 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 92 | 2 | 92 | 4 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Srinivasan, Rahul | 08.29.2023 | 98 | 16 | 98 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 99 | 2 | 99 | 2 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 103 | 4 | 103 | 19 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 104 | 18 | 104 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 105 | 2 | 105 | 2 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 105 | 4 | 105 | 6 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 107 | 22 | 107 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 108 | 2 | 108 | 2 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 121 | 10 | 121 | 22 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 121 | 23 | 121 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 122 | 2 | 122 | 12 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 123 | 22 | 123 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 124 | 2 | 124 | 4 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 134 | 20 | 134 | 23 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 134 | 25 | 134 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 135 | 2 | 135 | 8 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 135 | 18 | 135 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 136 | 2 | 136 | 18 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 137 | 6 | 137 | 20 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 142 | 2 | 142 | 6 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 143 | 2 | 143 | 4 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 143 | 20 | 143 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 144 | 2 | 144 | 21 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 144 | 25 | 144 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 145 | 2 | 145 | 8 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 146 | 12 | 146 | 23 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 147 | 17 | 147 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 148 | 2 | 148 | 13 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 159 | 13 | 159 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 170 | 8 | 170 | 23 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 173 | 24 | 173 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 174 | 2 | 174 | 7 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 174 | 9 | 174 | 19 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 175 | 19 | 175 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 176 | 2 | 176 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 178 | 3 | 178 | 7 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 179 | 23 | 179 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 180 | 2 | 180 | 5 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 182 | 14 | 182 | 23 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 187 | 5 | 187 | 16 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 188 | 5 | 188 | 22 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 195 | 9 | 195 | 11 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 195 | 15 | 195 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 196 | 2 | 196 | 11 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 199 | 5 | 199 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 205 | 17 | 205 | 25 | Plaintiff Affirmative | |
| Srinivasan, Rahul | 08.29.2023 | 206 | 2 | 206 | 8 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 190 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 62610

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Stewart, Bonita | 04.29.2024 | 10 | 4 | 10 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 10 | 14 | 11 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 14 | 2 | 14 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 23 | 22 | 24 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 25 | 18 | 29 | 22 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 30 | 15 | 31 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 33 | 13 | 34 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 34 | 19 | 36 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 36 | 7 | 36 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 36 | 24 | 37 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 37 | 21 | 38 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 39 | 17 | 39 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 39 | 25 | 40 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 40 | 11 | 41 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 41 | 11 | 42 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 43 | 9 | 43 | 15 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 44 | 22 | 45 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 47 | 6 | 47 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 47 | 18 | 48 | 1 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 48 | 16 | 48 | 22 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 54 | 15 | 54 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 55 | 19 | 55 | 20 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 56 | 2 | 56 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 56 | 8 | 56 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 57 | 21 | 57 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 58 | 1 | 58 | 4 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 58 | 16 | 58 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 60 | 1 | 60 | 3 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 60 | 6 | 60 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 60 | 9 | 60 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 60 | 12 | 60 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 60 | 16 | 60 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 60 | 18 | 60 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 61 | 3 | 61 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 61 | 8 | 61 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 61 | 11 | 61 | 12 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 61 | 15 | 61 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 61 | 18 | 61 | 22 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 61 | 25 | 62 | 4 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 62 | 7 | 62 | 8 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 62 | 18 | 62 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 62 | 22 | 63 | 2 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 63 | 5 | 63 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 64 | 4 | 64 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 64 | 8 | 64 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 64 | 11 | 64 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 64 | 19 | 64 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 65 | 14 | 65 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 65 | 18 | 65 | 19 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Stewart, Bonita | 04.29.2024 | 65 | 21 | 65 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 73 | 4 | 74 | 1 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 74 | 7 | 74 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 76 | 3 | 77 | 3 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 77 | 20 | 78 | 8 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 78 | 11 | 78 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 80 | 4 | 80 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 81 | 1 | 81 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 83 | 4 | 83 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 83 | 23 | 83 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 84 | 2 | 84 | 3 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 84 | 5 | 84 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 84 | 10 | 84 | 12 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 84 | 14 | 84 | 15 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 84 | 18 | 84 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 84 | 20 | 84 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 85 | 2 | 85 | 2 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 85 | 11 | 85 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 85 | 16 | 85 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 85 | 20 | 85 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 85 | 24 | 85 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 88 | 23 | 89 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 95 | 2 | 95 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 97 | 1 | 97 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 97 | 24 | 98 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 99 | 6 | 99 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 99 | 20 | 100 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 100 | 23 | 100 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 102 | 1 | 102 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 104 | 10 | 104 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 105 | 5 | 105 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 106 | 1 | 106 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 106 | 8 | 106 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 106 | 11 | 106 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 106 | 19 | 106 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 109 | 12 | 109 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 111 | 2 | 111 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 111 | 13 | 111 | 15 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 111 | 17 | 111 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 113 | 5 | 113 | 15 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 113 | 18 | 113 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 114 | 1 | 114 | 1 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 114 | 3 | 114 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 116 | 11 | 116 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 119 | 1 | 119 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 119 | 14 | 119 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 119 | 20 | 120 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 121 | 3 | 121 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 121 | 22 | 121 | 23 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Stewart, Bonita | 04.29.2024 | 121 | 25 | 122 | 4 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 122 | 7 | 122 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 122 | 12 | 122 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 122 | 24 | 123 | 8 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 123 | 11 | 123 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 127 | 8 | 127 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 130 | 5 | 131 | 22 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 131 | 25 | 132 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 132 | 8 | 132 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 133 | 1 | 133 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 134 | 14 | 134 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 135 | 14 | 135 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 136 | 8 | 137 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 137 | 13 | 137 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 137 | 15 | 138 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 138 | 12 | 138 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 138 | 16 | 138 | 22 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 138 | 25 | 139 | 2 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 139 | 4 | 139 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 139 | 13 | 139 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 140 | 7 | 142 | 20 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 143 | 4 | 144 | 1 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 144 | 2 | 145 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 146 | 7 | 147 | 1 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 148 | 8 | 148 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 149 | 11 | 149 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 150 | 6 | 150 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 150 | 15 | 152 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 152 | 22 | 152 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 153 | 3 | 153 | 3 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 153 | 5 | 153 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 153 | 10 | 153 | 11 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 153 | 13 | 153 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 154 | 20 | 154 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 155 | 2 | 155 | 15 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 155 | 17 | 155 | 19 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 155 | 21 | 155 | 22 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 155 | 25 | 156 | 1 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 156 | 3 | 156 | 4 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 156 | 7 | 156 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 156 | 13 | 156 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 156 | 17 | 156 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 156 | 19 | 157 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 167 | 18 | 167 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 167 | 25 | 168 | 8 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 169 | 1 | 169 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 171 | 21 | 172 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 172 | 9 | 172 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 173 | 20 | 174 | 2 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 04/20/25   Page 193 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Stewart, Bonita | 04.29.2024 | 174 | 6 | 176 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 177 | 22 | 178 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 184 | 13 | 185 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 186 | 1 | 186 | 8 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 186 | 9 | 186 | 16 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 187 | 14 | 187 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 188 | 8 | 188 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 189 | 24 | 190 | 7 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 190 | 12 | 190 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 193 | 5 | 193 | 21 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 193 | 22 | 193 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 194 | 3 | 194 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 194 | 19 | 195 | 3 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 196 | 7 | 197 | 24 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 198 | 5 | 198 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 198 | 17 | 198 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 198 | 20 | 198 | 23 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 198 | 25 | 198 | 25 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 199 | 2 | 199 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 199 | 8 | 199 | 9 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 199 | 11 | 199 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 199 | 16 | 199 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 199 | 19 | 200 | 4 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 200 | 7 | 200 | 8 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 200 | 10 | 200 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 200 | 16 | 200 | 17 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 201 | 6 | 201 | 13 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 201 | 16 | 201 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 203 | 24 | 204 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 204 | 24 | 208 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 209 | 3 | 209 | 6 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 210 | 11 | 211 | 20 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 211 | 23 | 212 | 10 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 212 | 13 | 213 | 5 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 213 | 8 | 213 | 20 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 213 | 23 | 214 | 3 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 214 | 6 | 214 | 14 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 214 | 17 | 214 | 18 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 214 | 20 | 215 | 4 | Plaintiff Affirmative | |
| Stewart, Bonita | 04.29.2024 | 215 | 22 | 216 | 3 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 04.30.2024 | 7 | 11 | 7 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 7 | 11 | 7 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 9 | 13 | 9 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 11 | 6 | 11 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 20 | 2 | 20 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 20 | 8 | 20 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 21 | 21 | 22 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 36 | 11 | 36 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 36 | 16 | 36 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 46 | 18 | 47 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 47 | 25 | 48 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 48 | 18 | 49 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 49 | 23 | 50 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 50 | 11 | 50 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 51 | 6 | 51 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 51 | 24 | 52 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 54 | 19 | 54 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 54 | 24 | 54 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 58 | 17 | 58 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 58 | 17 | 58 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 58 | 23 | 59 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 58 | 23 | 59 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 59 | 16 | 59 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 60 | 6 | 60 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 62 | 12 | 62 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 64 | 12 | 64 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 64 | 19 | 64 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 67 | 20 | 67 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 67 | 24 | 68 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 68 | 3 | 68 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 68 | 7 | 68 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 75 | 2 | 75 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 75 | 14 | 75 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 82 | 10 | 82 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 89 | 19 | 90 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 90 | 2 | 90 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 90 | 14 | 90 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 90 | 24 | 91 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 92 | 15 | 92 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 92 | 21 | 92 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 93 | 15 | 94 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 95 | 2 | 95 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 95 | 18 | 95 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 95 | 22 | 96 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 97 | 14 | 97 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 97 | 17 | 97 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 97 | 19 | 97 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 99 | 20 | 99 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 99 | 20 | 99 | 22 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 04.30.2024 | 99 | 25 | 100 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 99 | 25 | 99 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 100 | 15 | 100 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 101 | 2 | 101 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 102 | 5 | 102 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 103 | 17 | 103 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 104 | 7 | 104 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 104 | 13 | 104 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 104 | 18 | 104 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 104 | 23 | 105 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 105 | 2 | 105 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 105 | 7 | 105 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 105 | 7 | 105 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 105 | 12 | 105 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 105 | 22 | 105 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 106 | 2 | 106 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 106 | 7 | 106 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 106 | 10 | 106 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 106 | 16 | 106 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 106 | 22 | 106 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 106 | 25 | 107 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 107 | 7 | 107 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 107 | 19 | 107 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 107 | 25 | 108 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 108 | 4 | 108 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 108 | 6 | 108 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 108 | 18 | 108 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 109 | 13 | 110 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 110 | 13 | 110 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 110 | 15 | 111 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 111 | 9 | 111 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 112 | 20 | 112 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 112 | 25 | 113 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 113 | 22 | 113 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 114 | 3 | 114 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 114 | 10 | 115 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 115 | 6 | 115 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 115 | 19 | 115 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 115 | 19 | 115 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 115 | 22 | 116 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 115 | 22 | 116 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 12 | 116 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 12 | 116 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 14 | 116 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 14 | 116 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 20 | 116 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 20 | 117 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 116 | 25 | 117 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 119 | 25 | 120 | 6 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 04.30.2024 | 119 | 25 | 120 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 120 | 7 | 120 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 132 | 2 | 132 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 136 | 12 | 136 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 136 | 12 | 136 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 136 | 24 | 137 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 136 | 24 | 137 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 137 | 3 | 137 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 138 | 14 | 138 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 138 | 14 | 138 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 138 | 18 | 139 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 139 | 4 | 139 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 139 | 6 | 139 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 139 | 9 | 139 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 140 | 13 | 140 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 140 | 23 | 141 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 141 | 9 | 141 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 142 | 4 | 142 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 143 | 14 | 144 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 145 | 10 | 145 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 145 | 15 | 145 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 146 | 2 | 146 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 146 | 6 | 146 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 146 | 11 | 146 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 146 | 18 | 146 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 147 | 1 | 147 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 147 | 7 | 147 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 147 | 16 | 148 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 148 | 10 | 148 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 151 | 13 | 151 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 152 | 8 | 152 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 152 | 13 | 152 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 152 | 21 | 153 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 153 | 6 | 153 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 153 | 22 | 153 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 155 | 5 | 155 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 168 | 24 | 169 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 169 | 8 | 169 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 169 | 15 | 169 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 169 | 18 | 170 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 170 | 6 | 170 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 170 | 19 | 170 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 171 | 4 | 171 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 171 | 10 | 171 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 171 | 18 | 171 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 172 | 12 | 172 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 172 | 16 | 172 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 173 | 4 | 173 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 173 | 19 | 173 | 21 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 04.30.2024 | 174 | 2 | 174 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 176 | 6 | 176 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 176 | 18 | 176 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 176 | 23 | 177 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 177 | 10 | 177 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 182 | 19 | 183 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 183 | 24 | 183 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 184 | 3 | 184 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 184 | 7 | 184 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 184 | 12 | 184 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 184 | 21 | 185 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 185 | 13 | 185 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 185 | 18 | 185 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 185 | 23 | 185 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 186 | 2 | 186 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 186 | 6 | 186 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 186 | 12 | 186 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 188 | 11 | 188 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 188 | 23 | 189 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 189 | 4 | 189 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 189 | 10 | 189 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 189 | 12 | 189 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 189 | 17 | 189 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 189 | 22 | 189 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 189 | 25 | 190 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 190 | 5 | 190 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 190 | 11 | 190 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 190 | 16 | 190 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 194 | 19 | 194 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 194 | 24 | 195 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 195 | 4 | 195 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 195 | 13 | 195 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 195 | 23 | 196 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 200 | 5 | 200 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 200 | 11 | 200 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 200 | 16 | 200 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 200 | 20 | 201 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 201 | 9 | 201 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 201 | 20 | 201 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 201 | 25 | 202 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 204 | 25 | 205 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 205 | 6 | 205 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 206 | 8 | 206 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 206 | 20 | 207 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 207 | 18 | 207 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 207 | 23 | 208 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 208 | 4 | 208 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 208 | 10 | 209 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 209 | 8 | 209 | 14 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ Document 875-3 Filed 07/20/25 Page 198 of 214 PageID
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 46,020

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 04.30.2024 | 209 | 17 | 210 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 210 | 4 | 210 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 212 | 2 | 212 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 212 | 2 | 213 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 212 | 23 | 213 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 213 | 14 | 213 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 213 | 14 | 213 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 214 | 2 | 214 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 214 | 2 | 214 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 214 | 8 | 214 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 214 | 15 | 214 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 214 | 18 | 214 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 215 | 1 | 215 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 216 | 3 | 216 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 216 | 10 | 216 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 216 | 16 | 216 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 217 | 10 | 217 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 217 | 15 | 217 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 219 | 5 | 219 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 219 | 20 | 219 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 219 | 24 | 220 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 220 | 14 | 220 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 220 | 18 | 220 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 220 | 21 | 221 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 221 | 9 | 221 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 221 | 20 | 221 | 25 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 222 | 3 | 222 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 222 | 10 | 222 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 222 | 21 | 223 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 232 | 7 | 232 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 232 | 18 | 232 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 235 | 10 | 235 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 235 | 21 | 235 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 236 | 2 | 236 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 236 | 7 | 236 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 236 | 12 | 236 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 236 | 18 | 236 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 237 | 2 | 237 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 237 | 7 | 237 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 244 | 15 | 246 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 268 | 24 | 269 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 269 | 7 | 269 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 271 | 17 | 272 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 272 | 15 | 273 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 273 | 10 | 273 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 290 | 18 | 291 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 307 | 1 | 307 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 308 | 13 | 308 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 309 | 7 | 309 | 8 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 04.30.2024 | 311 | 25 | 312 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 312 | 23 | 313 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 315 | 13 | 315 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 317 | 2 | 317 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 319 | 13 | 321 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 327 | 8 | 327 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 327 | 12 | 327 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 327 | 14 | 327 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 327 | 19 | 328 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 328 | 5 | 329 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 329 | 8 | 329 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 04.30.2024 | 329 | 23 | 330 | 10 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 753   Filed 07/20/25   Page 200 of 214 PageID #: 20152
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 06.24.2024 | 21 | 21 | 21 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 22 | 4 | 22 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 24 | 15 | 25 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 49 | 20 | 49 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 53 | 18 | 53 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 54 | 1 | 54 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 54 | 16 | 54 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 54 | 19 | 54 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 54 | 24 | 55 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 59 | 20 | 60 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 60 | 8 | 60 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 60 | 21 | 61 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 61 | 16 | 61 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 61 | 24 | 62 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 63 | 1 | 63 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 65 | 9 | 65 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 65 | 18 | 66 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 67 | 14 | 67 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 68 | 16 | 68 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 69 | 17 | 69 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 69 | 24 | 70 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 70 | 9 | 70 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 71 | 2 | 71 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 71 | 8 | 71 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 72 | 10 | 73 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 92 | 21 | 93 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 93 | 15 | 94 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 95 | 3 | 95 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 96 | 17 | 96 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 97 | 20 | 97 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 98 | 1 | 98 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 99 | 2 | 100 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 122 | 6 | 123 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 124 | 13 | 124 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 125 | 8 | 125 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 126 | 9 | 126 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 127 | 12 | 129 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 131 | 4 | 131 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 131 | 15 | 131 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 132 | 18 | 133 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 133 | 20 | 134 | 1 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 134 | 15 | 134 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 136 | 1 | 136 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 138 | 4 | 138 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 138 | 18 | 138 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 142 | 10 | 142 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 143 | 2 | 144 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 144 | 11 | 144 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 144 | 16 | 145 | 8 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 201 of 214 PageID
#: 46525
State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 06.24.2024 | 146 | 17 | 146 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 149 | 4 | 149 | 10 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 149 | 14 | 149 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 162 | 12 | 162 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 162 | 21 | 162 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 163 | 3 | 163 | 9 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 163 | 12 | 163 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 168 | 19 | 169 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 175 | 1 | 175 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 175 | 19 | 176 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 176 | 10 | 176 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 177 | 5 | 177 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 182 | 12 | 182 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 183 | 1 | 183 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 184 | 4 | 184 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 185 | 1 | 185 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 187 | 21 | 188 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 188 | 9 | 189 | 18 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 210 | 7 | 211 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 211 | 23 | 212 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 217 | 23 | 218 | 7 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 221 | 23 | 222 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 223 | 1 | 223 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 224 | 16 | 224 | 22 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 225 | 9 | 225 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 225 | 20 | 225 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 226 | 3 | 226 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 226 | 10 | 226 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 227 | 2 | 227 | 5 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 227 | 8 | 227 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 229 | 8 | 229 | 14 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 229 | 24 | 230 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 231 | 2 | 231 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 271 | 9 | 272 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 273 | 13 | 273 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 273 | 20 | 274 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 274 | 16 | 275 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 275 | 20 | 275 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 276 | 2 | 276 | 17 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 277 | 4 | 277 | 13 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 278 | 19 | 279 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 293 | 21 | 294 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 294 | 22 | 295 | 8 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 295 | 20 | 296 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 296 | 10 | 297 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 325 | 15 | 325 | 24 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 339 | 4 | 339 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 341 | 7 | 341 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 343 | 1 | 343 | 10 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 202 of 214 PageID #:[illegible]
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Taylor, Dan | 06.24.2024 | 343 | 13 | 344 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 346 | 20 | 347 | 3 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 347 | 21 | 347 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 350 | 5 | 350 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 351 | 12 | 352 | 15 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 353 | 7 | 354 | 19 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 358 | 20 | 359 | 2 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 359 | 19 | 360 | 6 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 362 | 9 | 362 | 23 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 363 | 2 | 363 | 21 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 366 | 7 | 366 | 20 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 370 | 5 | 371 | 12 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 371 | 14 | 373 | 4 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 373 | 7 | 373 | 16 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 377 | 1 | 377 | 11 | Plaintiff Affirmative | |
| Taylor, Dan | 06.24.2024 | 380 | 10 | 381 | 9 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Temes, Samuel | 04.05.2024 | 12 | 18 | 13 | 16 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 13 | 17 | 13 | 18 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 13 | 19 | 14 | 6 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 14 | 19 | 14 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 24 | 5 | 24 | 8 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 29 | 9 | 29 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 37 | 15 | 38 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 44 | 4 | 44 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 44 | 15 | 44 | 19 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 44 | 21 | 44 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 44 | 25 | 45 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 49 | 10 | 49 | 23 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 60 | 12 | 60 | 20 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 61 | 9 | 61 | 17 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 73 | 8 | 73 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 83 | 17 | 84 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 90 | 5 | 90 | 16 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 91 | 17 | 92 | 3 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 97 | 10 | 97 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 97 | 15 | 97 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 99 | 2 | 100 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 100 | 6 | 100 | 10 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 111 | 3 | 112 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 117 | 6 | 117 | 17 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 117 | 20 | 117 | 22 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 118 | 3 | 118 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 140 | 17 | 141 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 148 | 7 | 148 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 170 | 4 | 170 | 7 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 171 | 9 | 171 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 181 | 9 | 181 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 181 | 19 | 181 | 22 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 182 | 12 | 182 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 189 | 20 | 189 | 23 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 190 | 3 | 190 | 11 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 190 | 15 | 191 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 192 | 6 | 193 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 194 | 24 | 195 | 11 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 195 | 13 | 195 | 19 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 195 | 21 | 196 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 196 | 6 | 196 | 12 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 213 | 2 | 213 | 3 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 213 | 5 | 213 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 213 | 24 | 214 | 10 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 214 | 12 | 214 | 20 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 214 | 22 | 215 | 5 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 221 | 15 | 221 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 222 | 2 | 222 | 8 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 223 | 4 | 223 | 16 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ    Document 875-3    Filed 07/21/25    Page 204 of 214 PageID
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 46165

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Temes, Samuel | 04.05.2024 | 226 | 21 | 226 | 23 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 234 | 9 | 234 | 11 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 234 | 14 | 235 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 236 | 5 | 236 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 236 | 17 | 236 | 25 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 237 | 3 | 237 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 239 | 8 | 239 | 12 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 240 | 18 | 241 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 241 | 10 | 242 | 20 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 247 | 21 | 247 | 22 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 262 | 13 | 262 | 19 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 263 | 2 | 263 | 12 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 263 | 14 | 263 | 18 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 265 | 5 | 266 | 2 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 266 | 3 | 268 | 3 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 268 | 12 | 268 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 269 | 5 | 269 | 17 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 269 | 19 | 270 | 2 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 275 | 16 | 275 | 20 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 275 | 22 | 275 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 290 | 9 | 292 | 8 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 292 | 24 | 293 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 297 | 3 | 297 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 297 | 23 | 297 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 314 | 10 | 316 | 9 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 339 | 3 | 339 | 16 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 344 | 4 | 344 | 25 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 351 | 23 | 352 | 18 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 353 | 19 | 354 | 18 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 356 | 6 | 357 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 362 | 4 | 364 | 3 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 364 | 6 | 364 | 19 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 364 | 21 | 365 | 7 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 365 | 9 | 367 | 25 | Plaintiff Affirmative | |
| Temes, Samuel | 04.05.2024 | 368 | 3 | 368 | 10 | Plaintiff Affirmative | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Temes, Samuel | 05.02.2024 | 7 | 20 | 8 | 2 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 8 | 21 | 9 | 24 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 16 | 8 | 16 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 18 | 13 | 19 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 25 | 22 | 28 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 32 | 14 | 33 | 5 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 65 | 24 | 66 | 7 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 68 | 5 | 68 | 16 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 185 | 22 | 186 | 22 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 189 | 7 | 189 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 189 | 19 | 190 | 3 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 214 | 10 | 214 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 216 | 6 | 220 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 231 | 11 | 231 | 12 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 231 | 15 | 231 | 16 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 237 | 5 | 237 | 17 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 246 | 13 | 249 | 10 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 249 | 12 | 258 | 8 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 286 | 10 | 286 | 13 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 286 | 17 | 287 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 292 | 1 | 292 | 9 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 292 | 12 | 293 | 6 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 294 | 24 | 296 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 297 | 18 | 303 | 9 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 303 | 11 | 306 | 15 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 311 | 2 | 311 | 20 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 311 | 21 | 313 | 14 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 313 | 25 | 314 | 23 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 315 | 7 | 317 | 23 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 318 | 16 | 319 | 6 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 319 | 9 | 319 | 19 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 336 | 23 | 337 | 4 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 337 | 8 | 337 | 21 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 363 | 2 | 363 | 7 | Plaintiff Affirmative | |
| Temes, Samuel | 05.02.2024 | 363 | 14 | 364 | 7 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Tignor, Christopher (Chris) | 04.19.2024 | 9 | 18 | 10 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 20 | 21 | 21 | 20 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 21 | 23 | 21 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 22 | 2 | 22 | 8 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 42 | 1 | 42 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 47 | 9 | 48 | 22 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 49 | 1 | 49 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 49 | 12 | 49 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 49 | 16 | 49 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 49 | 18 | 49 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 50 | 2 | 50 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 50 | 4 | 50 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 50 | 8 | 50 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 54 | 14 | 54 | 21 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 57 | 7 | 57 | 18 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 61 | 7 | 61 | 11 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 61 | 20 | 62 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 68 | 11 | 68 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 69 | 8 | 69 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 71 | 16 | 72 | 17 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 72 | 21 | 73 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 74 | 10 | 74 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 74 | 16 | 74 | 18 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 74 | 20 | 74 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 78 | 16 | 78 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 80 | 14 | 80 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 92 | 7 | 92 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 105 | 12 | 106 | 20 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 106 | 22 | 107 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 107 | 12 | 108 | 1 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 108 | 2 | 109 | 19 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 112 | 24 | 113 | 1 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 113 | 4 | 113 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 113 | 15 | 113 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 114 | 3 | 114 | 4 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 114 | 6 | 115 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 115 | 24 | 117 | 4 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 118 | 11 | 118 | 12 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 118 | 15 | 118 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 135 | 23 | 136 | 18 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 141 | 4 | 141 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 158 | 2 | 158 | 11 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 158 | 20 | 161 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 163 | 20 | 166 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 167 | 6 | 167 | 20 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 172 | 10 | 172 | 19 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 188 | 2 | 188 | 12 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 190 | 21 | 191 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 195 | 16 | 196 | 8 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Tignor, Christopher (Chris) | 04.19.2024 | 204 | 5 | 204 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 204 | 18 | 205 | 4 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 205 | 7 | 205 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 206 | 17 | 207 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 207 | 21 | 208 | 22 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 209 | 24 | 210 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 217 | 22 | 219 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 221 | 18 | 222 | 6 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 222 | 19 | 224 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 224 | 8 | 224 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 227 | 15 | 228 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 229 | 2 | 229 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 249 | 19 | 250 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 252 | 18 | 252 | 20 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 252 | 23 | 253 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 253 | 5 | 254 | 1 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 255 | 11 | 255 | 18 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 259 | 9 | 259 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 260 | 22 | 261 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 261 | 14 | 261 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 261 | 18 | 262 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 263 | 9 | 264 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 264 | 3 | 264 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 266 | 14 | 268 | 1 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 268 | 19 | 269 | 6 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 273 | 7 | 274 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 274 | 3 | 275 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 277 | 19 | 278 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 280 | 22 | 281 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 294 | 21 | 295 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 303 | 4 | 304 | 11 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 304 | 13 | 304 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 305 | 9 | 308 | 14 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 314 | 18 | 314 | 22 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 315 | 8 | 316 | 6 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 316 | 18 | 318 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 345 | 16 | 345 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 346 | 2 | 346 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 353 | 6 | 353 | 8 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 353 | 11 | 353 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 353 | 17 | 353 | 21 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 353 | 24 | 354 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 354 | 7 | 354 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 354 | 13 | 354 | 14 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 354 | 16 | 354 | 20 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 354 | 23 | 355 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 355 | 7 | 355 | 14 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 355 | 17 | 356 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 356 | 21 | 357 | 18 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 208 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Tignor, Christopher (Chris) | 04.19.2024 | 366 | 6 | 367 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 367 | 20 | 367 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 373 | 14 | 376 | 21 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 381 | 19 | 383 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 385 | 4 | 386 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 386 | 12 | 386 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 386 | 17 | 387 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 387 | 16 | 387 | 20 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 387 | 22 | 387 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 388 | 2 | 388 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 388 | 5 | 388 | 6 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 388 | 9 | 388 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 388 | 12 | 389 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 389 | 8 | 389 | 21 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 389 | 23 | 390 | 1 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 390 | 4 | 390 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 390 | 7 | 390 | 12 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 390 | 15 | 391 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 391 | 5 | 392 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 392 | 6 | 392 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 392 | 11 | 392 | 13 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 392 | 16 | 392 | 18 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 392 | 20 | 393 | 7 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 393 | 10 | 393 | 15 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 393 | 17 | 394 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 394 | 6 | 395 | 10 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 395 | 12 | 395 | 18 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 395 | 21 | 395 | 23 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 396 | 1 | 396 | 2 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 396 | 5 | 396 | 12 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 396 | 14 | 396 | 22 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 397 | 1 | 397 | 3 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 397 | 5 | 397 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 397 | 8 | 398 | 16 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 398 | 18 | 398 | 21 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 398 | 24 | 399 | 17 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 399 | 19 | 399 | 21 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 400 | 3 | 400 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 400 | 8 | 400 | 12 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 400 | 14 | 400 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 401 | 6 | 402 | 19 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 402 | 22 | 402 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 409 | 2 | 409 | 5 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 409 | 8 | 409 | 22 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 409 | 24 | 410 | 9 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 410 | 12 | 410 | 24 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 412 | 1 | 412 | 8 | Plaintiff Affirmative | |
| Tignor, Christopher (Chris) | 04.19.2024 | 417 | 13 | 417 | 19 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Wilbur, Yoni | 04.12.2024 | 8 | 17 | 8 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 15 | 8 | 15 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 15 | 14 | 15 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 15 | 19 | 15 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 15 | 22 | 15 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 16 | 3 | 16 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 18 | 9 | 18 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 19 | 4 | 19 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 19 | 9 | 19 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 20 | 7 | 20 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 20 | 25 | 21 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 21 | 12 | 21 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 21 | 19 | 21 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 23 | 16 | 23 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 23 | 20 | 24 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 24 | 3 | 24 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 24 | 8 | 24 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 24 | 19 | 25 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 27 | 3 | 27 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 27 | 20 | 28 | 1 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 34 | 16 | 34 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 40 | 4 | 40 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 40 | 7 | 41 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 41 | 13 | 41 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 45 | 9 | 45 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 45 | 24 | 46 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 48 | 9 | 48 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 48 | 15 | 48 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 48 | 17 | 48 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 48 | 21 | 48 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 48 | 24 | 48 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 49 | 6 | 49 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 50 | 1 | 50 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 52 | 21 | 53 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 53 | 12 | 53 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 53 | 18 | 53 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 53 | 22 | 54 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 54 | 19 | 55 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 56 | 13 | 56 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 63 | 10 | 64 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 64 | 23 | 65 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 65 | 6 | 66 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 66 | 19 | 67 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 68 | 14 | 68 | 16 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 69 | 1 | 70 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 70 | 23 | 71 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 73 | 23 | 74 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 75 | 5 | 75 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 75 | 19 | 75 | 21 | Plaintiff Affirmative | |

State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Wilbur, Yoni | 04.12.2024 | 76 | 9 | 76 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 76 | 18 | 76 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 76 | 23 | 77 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 79 | 2 | 79 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 79 | 6 | 79 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 79 | 11 | 79 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 79 | 25 | 80 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 80 | 8 | 80 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 80 | 22 | 80 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 83 | 5 | 83 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 83 | 24 | 84 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 84 | 4 | 84 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 84 | 7 | 84 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 84 | 13 | 84 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 85 | 5 | 86 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 86 | 4 | 86 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 86 | 9 | 86 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 86 | 19 | 86 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 87 | 1 | 87 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 93 | 13 | 93 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 95 | 5 | 95 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 107 | 21 | 109 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 112 | 10 | 112 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 113 | 15 | 113 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 114 | 4 | 114 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 116 | 20 | 116 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 117 | 12 | 117 | 16 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 117 | 18 | 117 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 117 | 20 | 118 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 130 | 14 | 130 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 130 | 17 | 130 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 132 | 12 | 133 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 133 | 12 | 133 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 133 | 24 | 133 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 134 | 15 | 134 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 135 | 1 | 135 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 136 | 9 | 136 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 136 | 19 | 136 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 136 | 24 | 136 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 137 | 5 | 137 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 137 | 12 | 137 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 137 | 14 | 137 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 137 | 21 | 137 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 137 | 23 | 138 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 138 | 10 | 138 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 138 | 12 | 138 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 138 | 17 | 138 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 139 | 21 | 140 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 140 | 24 | 141 | 4 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 04/20/25   Page 211 of 214 PageID
State of Texas, v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 61565

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Wilbur, Yoni | 04.12.2024 | 141 | 7 | 141 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 141 | 12 | 141 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 141 | 18 | 141 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 144 | 13 | 144 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 144 | 16 | 144 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 145 | 22 | 145 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 146 | 15 | 147 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 148 | 4 | 148 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 148 | 11 | 148 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 149 | 9 | 149 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 151 | 14 | 151 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 152 | 3 | 152 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 153 | 4 | 153 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 153 | 20 | 153 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 154 | 4 | 154 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 154 | 7 | 154 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 154 | 22 | 155 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 155 | 13 | 155 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 156 | 16 | 156 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 156 | 21 | 156 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 160 | 11 | 160 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 162 | 9 | 162 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 162 | 20 | 162 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 164 | 20 | 164 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 172 | 5 | 172 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 172 | 8 | 172 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 174 | 9 | 174 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 174 | 19 | 174 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 175 | 2 | 175 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 175 | 8 | 175 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 175 | 12 | 175 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 175 | 21 | 175 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 176 | 2 | 176 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 176 | 8 | 176 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 176 | 13 | 176 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 176 | 19 | 176 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 176 | 22 | 177 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 184 | 20 | 184 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 190 | 7 | 190 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 191 | 15 | 191 | 16 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 191 | 18 | 191 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 192 | 4 | 192 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 192 | 12 | 192 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 195 | 17 | 195 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 195 | 24 | 196 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 199 | 9 | 199 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 199 | 16 | 200 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 201 | 1 | 201 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 201 | 5 | 201 | 6 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 07/20/25   Page 212 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations
#: 41,562

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Wilbur, Yoni | 04.12.2024 | 201 | 13 | 202 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 202 | 23 | 202 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 203 | 2 | 203 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 203 | 10 | 203 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 204 | 14 | 205 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 205 | 11 | 206 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 206 | 3 | 206 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 206 | 11 | 206 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 206 | 14 | 206 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 206 | 16 | 206 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 207 | 20 | 208 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 208 | 15 | 208 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 208 | 20 | 208 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 209 | 1 | 209 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 209 | 6 | 209 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 211 | 23 | 211 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 212 | 4 | 212 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 212 | 10 | 212 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 212 | 20 | 213 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 213 | 7 | 213 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 213 | 17 | 213 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 214 | 1 | 214 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 221 | 14 | 222 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 222 | 5 | 222 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 222 | 12 | 222 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 222 | 18 | 222 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 223 | 1 | 223 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 223 | 17 | 223 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 223 | 18 | 223 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 224 | 2 | 224 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 224 | 5 | 224 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 224 | 13 | 224 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 224 | 20 | 225 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 225 | 12 | 225 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 227 | 6 | 227 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 227 | 14 | 227 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 227 | 21 | 227 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 229 | 4 | 229 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 230 | 2 | 230 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 230 | 12 | 230 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 234 | 24 | 235 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 235 | 11 | 235 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 235 | 15 | 235 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 235 | 20 | 235 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 235 | 24 | 235 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 236 | 2 | 236 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 236 | 11 | 236 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 238 | 16 | 238 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 241 | 14 | 241 | 25 | Plaintiff Affirmative | |

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Wilbur, Yoni | 04.12.2024 | 242 | 1 | 242 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 242 | 14 | 242 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 243 | 3 | 243 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 245 | 1 | 245 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 245 | 12 | 245 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 245 | 16 | 245 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 246 | 13 | 247 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 247 | 10 | 247 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 247 | 12 | 247 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 247 | 21 | 247 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 247 | 24 | 248 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 248 | 12 | 248 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 248 | 19 | 249 | 1 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 249 | 2 | 249 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 249 | 10 | 249 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 249 | 12 | 249 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 249 | 21 | 249 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 250 | 2 | 250 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 250 | 7 | 250 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 250 | 22 | 251 | 10 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 251 | 12 | 252 | 1 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 252 | 14 | 253 | 1 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 253 | 3 | 253 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 253 | 23 | 253 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 254 | 3 | 254 | 4 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 254 | 14 | 254 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 254 | 19 | 254 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 254 | 22 | 255 | 1 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 255 | 12 | 255 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 256 | 6 | 256 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 256 | 21 | 256 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 257 | 1 | 257 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 260 | 6 | 260 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 260 | 25 | 260 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 261 | 1 | 261 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 261 | 8 | 261 | 8 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 261 | 10 | 261 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 263 | 3 | 263 | 11 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 263 | 13 | 263 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 266 | 2 | 266 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 267 | 21 | 267 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 267 | 24 | 267 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 268 | 10 | 268 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 275 | 25 | 275 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 276 | 1 | 276 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 292 | 17 | 292 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 293 | 2 | 293 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 293 | 5 | 293 | 7 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 293 | 9 | 293 | 10 | Plaintiff Affirmative | |

Case 4:20-cv-00957-SDJ   Document 875-3   Filed 01/21/25   Page 214 of 214 PageID
State of Texas, et al. v. Google LLC, Case No. 4:20-cv-00957-SDJ
Plaintiff States' Affirmative Deposition Designations

| Witness Name | Date | Start Page | Start Line | End Page | End Line | Designation Type | Specific Objections, and/or Optional Completeness |
|---|---|---|---|---|---|---|---|
| Wilbur, Yoni | 04.12.2024 | 293 | 12 | 293 | 16 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 293 | 18 | 293 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 293 | 20 | 293 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 294 | 1 | 294 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 294 | 5 | 294 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 294 | 11 | 294 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 294 | 24 | 295 | 2 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 295 | 4 | 295 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 295 | 8 | 295 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 295 | 14 | 295 | 14 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 295 | 16 | 295 | 21 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 295 | 23 | 296 | 5 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 296 | 7 | 296 | 9 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 296 | 10 | 296 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 296 | 15 | 296 | 17 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 297 | 7 | 297 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 306 | 17 | 306 | 18 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 306 | 22 | 306 | 24 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 307 | 3 | 307 | 15 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 307 | 16 | 307 | 25 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 308 | 1 | 308 | 13 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 309 | 2 | 309 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 317 | 10 | 317 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 318 | 11 | 319 | 6 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 323 | 8 | 324 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 325 | 17 | 325 | 20 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 325 | 22 | 325 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 327 | 10 | 327 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 327 | 21 | 327 | 22 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 327 | 24 | 328 | 3 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 328 | 5 | 328 | 12 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 330 | 18 | 330 | 19 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 330 | 21 | 330 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 331 | 22 | 331 | 23 | Plaintiff Affirmative | |
| Wilbur, Yoni | 04.12.2024 | 331 | 25 | 332 | 1 | Plaintiff Affirmative | |