# EXHIBIT 5

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00001 | GOOG-TEX-00513684 | GOOG-TEX-00513685 | The Obligation to Play Fair - Burchett Exhibit 312 | 2015.04.10 |
| PLT-00002 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup - [Sam Temes 30(b)(6) Ex. 266] | 2017.06.15 |
| PLT-00003 | FBDOJGOOG_00528988 | FBDOJGOOG_00528992 | RE: Decision needed: Google ad tech partnership - Crum Meta 30(b)(6) Ex. 290 | 2018.03.19 |
| PLT-00004 | GOOG-TEX-01073245 | GOOG-TEX-01073246 | Fwd: questions asked about DoubleClick at last Friday's TGIF - Mohan Exh. 6 | 2007.04.24 |
| PLT-00005 | GOOG-NE-13197548 | GOOG-NE-13197561 | AdX for Nooglers - Kimberley Burchett 310 | 2014.07.14 |
| PLT-00006 | GOOG-DOJ-AT-02226370 | GOOG-DOJ-AT-02226488 | Google Chat | 2018.05.24 |
| PLT-00007 | GOOG-DOJ-29803801 | GOOG-DOJ-29803819 | RPO brief - comms - Atil Iscen Exh. 16 | 2016.03.23 |
| PLT-00008 | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Display Ads Infrastructure WAT | 2019.08.00 |
| PLT-00009 | GOOG-AT-MDL-019100699 | GOOG-AT-MDL-019100763 | The DFP Audience opportunity | 2012.10.12 |
| PLT-00010 | NO BATES | NO BATES | Congressional Testimony - Pichai, Sundar 08.30.24 Ex. 6 | 2020.07.29 |
| PLT-00011 | NO BATES | NO BATES | Congresstional Testimony | 2020.07.29 |
| PLT-00012 | GOOG-DOJ-19116303 | GOOG-DOJ-19116310 | Central Region Weekly Update: Week of November 5, 2007 | 2007.11.05 |
| PLT-00013 | GOOGLE-AT-MDL-019569563 | GOOGLE-AT-MDL-019569564 | Memo - Genaro Lopez 30(b)(6) Exh. 426 | 2008.09.16 |
| PLT-00014 | GOOG-DOJ-19018248 | GOOG-DOJ-19018254 | Re: FW: Strategy 2010 | 2010.04.15 |
| PLT-00015 | GOOG-AT-MDL-B-004424486, GOOG-AT-MDL-B-004424489 | GOOG-AT-MDL-B-004424487 GOOG-AT-MDL-B-004424513 | Display Powerpoint | 2008.06.17 |
| PLT-00016 | GOOG-AT-MDL-B-004424486 | GOOG-AT-MDL-B-004424487 | Google Document | 2010.08.03 |
| PLT-00017 | GOOG-AT-MDL-B-004424489 | GOOG-AT-MDL-B-004424513 | Display Powerpoint | 2008.06.17 |
| PLT-00018 | GOOG-TEX-00453431 | GOOG-TEX-00453432 | The Obligation to Play Fair - Burchett Exhibit 314 | 2017.09.01 |
| PLT-00019 | GOOG-DOJ-18360214 | GOOG-DOJ-18360221 | Fwd: Press Reports: FTC Investigation & Google Display | 2013.05.24 |
| PLT-00020 | GOOG-AT-MDL-016534880 | GOOG-AT-MDL-016534903 | Dirty 2nd price auctions - ad.com | 2013.07.25 |
| PLT-00021 | GOOG-NE-02558055 | GOOG-NE-02558059 | AdX Per Buyer Reserve Prices_1HokEQC_HM9h6HBWj9oS1oa5W-2zxuksELRgbO_mO1Tw.docx | 2014.02.11 |
| PLT-00022 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Inventory strategy (session 2) | 2014.07.09 |
| PLT-00023 | GOOG-AT-MDL-013284385 | GOOG-AT-MDL-013284425 | DRX plan for PM all-hands 2014-09_ [Yoni Wilbur 30(b)(6) Exh. 74] | 2023.06.09 |
| PLT-00024 | GOOG-AT-MDL-014524447 | GOOG-AT-MDL-014524447 | Fwd: DRX all-hands livestream + older DRX strategy docs | 2016.08.01 |
| PLT-00025 | GOOG-NE-12737317 | GOOG-NE-12737321 | [Follow up] DRX Suite Commercialization (11/13/2014) | 2014.11.14 |
| PLT-00026 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | Bernanke for 2015 AdX Summit | 2015.08.13 |
| PLT-00027 | GOOG-NE-10974857 | GOOG-NE-10974859 | Re: The REAL Header Bidding Threat... | 2015.10.08 |
| PLT-00028 | GOOG-DOJ-13207729 | GOOG-DOJ-13207738 | Google PPT | 2016.00.00 |
| PLT-00029 | GOOG-DOJ-15426012 | GOOG-DOJ-15426020 | Re: [criteo] Dynamic Pricing on eBay UK - Lin Exh. 339 | 2016.02.22 |
| PLT-00030 | GOOG-AT-MDL-B-002524858 | GOOG-AT-MDL-B-002524858 | RPO/DRS Document | 2016.03.25 |
| PLT-00031 | GOOG-TEX-00090151 | GOOG-TEX-00090152 | Re: Jedi++ Go To Market | 2016.11.02 |
| PLT-00032 | GOOG-DOJ-AT-01027937 | GOOG-DOJ-AT-01027977 | Header Bidding Observatory - First E_1Q | 2016.12.05 |
| PLT-00033 | GOOG-DOJ-AT-02191375 | GOOG-DOJ-AT-02191375 | Potentially Sensitive Publishers List | 2017.01.11 |
| PLT-00034 | GOOG-DOJ-14735427 | GOOG-DOJ-14735428 | Re: tDRS Launch Candidate | 2017.12.08 |
| PLT-00035 | GOOG-DOJ-28420252 | GOOG-DOJ-28420261 | Re: Hearst AdX turn-off: list of concerns from Michael Smith (many new to this discussion) | 2017.01.29 |
| PLT-00036 | FBTEX_01200160 | FBTEX_01200160 | AN bidding FYI - Crum Depo Exh. 293 | 2017.04.04 |
| PLT-00037 | GOOG-DOJ-14398632 | GOOG-DOJ-14398642 | Fwd: Sell-side update for week ending 3/31/2017 | 2017.04.04 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00038 | GOOG-NE-07249050 | GOOG-NE-07249054 | Re: Bernanke on Admob | 2017.04.19 |
| PLT-00039 | FBDOJGOOG_01186933 | FBDOJGOOG_01186940 | Charting a Different Course.html | 2017.07.15 |
| PLT-00040 | GOOG-AT-MDL-019416878 | GOOG-AT-MDL-019416881 | Scalable Comms - Recontracting Phase 1 | 2019.08.23 |
| PLT-00041 | MSFT-LIT-0000046646, MICROSOFT_TR_00000728 | MSFT-LIT-0000046686 MICROSOFT_TR_00000768 | Confidential - Public Consultation - French Competition Authority - AppNexus.pdf | 2017.10.10 |
| PLT-00042 | NO BATES | NO BATES | Google Code of Conduct | 2017.10.12 |
| PLT-00043 | GOOG-AT-MDL-B-002235587 | GOOG-AT-MDL-B-002235588 | [Launch 207013] [Reminder] Ad Exchange and DoubleClick for Publisher Contract | 2017.10.16 |
| PLT-00044 | GOOG-TEX-00329374 | GOOG-TEX-00329375 | Samuel Temes Exhibit 271 | 2017.11.14 |
| PLT-00045 | GOOG-NE-05273532 | GOOG-NE-05273534 | Re: Header Bidding Observatory / Edition #3 | 2018.03.16 |
| PLT-00046 | NO BATES | NO BATES | Google Code of Conduct | 2018.04.05 |
| PLT-00047 | GOOG-TEX-00679746 | GOOG-TEX-00679748 | Google document | 2018.06.25 |
| PLT-00048 | GOOG-ADTCH-00240366 | GOOG-ADTCH-00240368 | Google Email | 2018.06.25 |
| PLT-00049 | GOOG-NE-04934281 | GOOG-NE-04934288 | Comms Doc- Dynamic Revenue Share | 2016.05.13 |
| PLT-00050 | METATX_000000681 | METATX_000000681 | Google Document | |
| PLT-00051 | GOOG-DOJ-27762880 | GOOG-DOJ-27762882 | [Comms Doc] GDN Buyside Changes - go/gdn-changes | 2018.10.17 |
| PLT-00052 | GOOG-AT-MDL-B-005113841 | GOOG-AT-MDL-B-005113841 | DVAA_Operational_Plan____Sellside.docx | 2024.05.02 |
| PLT-00053 | GOOG-AT-MDL-001412616 | GOOG-AT-MDL-001412632 | Project Bernanke | 2019.03.14 |
| PLT-00054 | GOOG-DOJ-AT-00568404 | GOOG-DOJ-AT-00568413 | Bernanke PPT | 2019.03.14 |
| PLT-00055 | GOOG-DOJ-AT-02467209 | GOOG-DOJ-AT-02467209 | Google Document | 2021.10.05 |
| PLT-00056 | NO BATES | NO BATES | Avery Depo Exh. 4] | 2019.04.24 |
| PLT-00057 | GOOG-AT-MDL-001283509 | GOOG-AT-MDL-001283511 | Bernanke avoid first pricing CO experiment | 2015.12.11 |
| PLT-00058 | GOOG-AT-MDL-012771724 | GOOG-AT-MDL-012771734 | Google Document | 2020.01.27 |
| PLT-00059 | GOOG-AT-MDL-009013239 | GOOG-AT-MDL-009013243 | Bernanke Tuning | 2016.04.06 |
| PLT-00060 | GOOG-DOJ-32022633 | GOOG-DOJ-32022643 | Re: FORK: ALI thread for Washington Post | 2019.10.09 |
| PLT-00061 | GOOG-DOJ-AT-02072860 / GOOG-NE-09735817 | GOOG-DOJ-AT-02072860 / GOOG-NE-09735817 | Google Document | 2020.09.11 |
| PLT-00062 | GOOG-DOJ-AT-01514374 | GOOG-DOJ-AT-01514406 | Ads Ecosystem Overview | 2020.12.09 |
| PLT-00063 | ORCL-GOOG-000000726 | ORCL-GOOG-000000800 | Oracle document | 2021.01.14 |
| PLT-00064 | GOOG-AT-MDL-001103172 | GOOG-AT-MDL-001103177 | AViD Infrastructure WAT at a Glance | 2017.02.06 |
| PLT-00065 | GOOG-AT-MDL-013987096 | GOOG-AT-MDL-013987111 | Publisher Monetization Presentation | 2023.03.29 |
| PLT-00066 | FBTEX_00482536 | FBTEX_00482551 | Audience Network Future.pdf | 2018.02.27 |
| PLT-00067 | GOOG-DOJ-AT-00743521 | GOOG-DOJ-AT-00743521 | Outlook Express Mail Message | 2019.01.29 |
| PLT-00068 | NEXSTAR090311 | NEXSTAR090343 | Nexstar Platform Group-Roadmap-Presentation-6-17-19.pdf | 2019.06.17 |
| PLT-00069 | GOOG-NE-11809454 | GOOG-NE-11809454 | SellSide document | 2018.08.06 |
| PLT-00070 | CRITEO_GOOGLELIT_0000014541 | CRITEO_GOOGLELIT_0000014567 | Criteo document | 0000.00.00 |
| PLT-00071 | GOOG-DOJ-AT-00569936 | GOOG-DOJ-AT-00569937 | Design doc for 15- GDN margin on AdX_ | 2014.03.12 |
| PLT-00072 | GOOG-AT-MDL-C-000073476 | GOOG-AT-MDL-C-000073479 | Adsense document | 2024.06.21 |
| PLT-00073 | GOOG-AT-MDL-003995286 | GOOG-AT-MDL-003995288 | GDN Buying Change via Bernanke Comms | 2013.11.06 |
| PLT-00074 | GOOG-NE-04430279 | GOOG-NE-04430280 | DRX Re-Contracting Comms - Kim's Versio | 2018.01.12 |
| PLT-00075 | GOOG-DOJ-AT-02513569 | GOOG-DOJ-AT-02513585 | Project_Bernanke_PPT | 2021.10.05 |
| PLT-00076 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup | 2017.06.15 |
| PLT-00077 | GOOG-NE-11797719 | GOOG-NE-11797732 | Comms Doc- Heading Bidding & PR | 2016.08.15 |
| PLT-00078 | GOOG-DOJ-14162335 | GOOG-DOJ-14162338 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR | 2017.08.11 |
| PLT-00079 | GOOG-AT-MDL-004436720 | GOOG-AT-MDL-004436755 | DRS v2 for DRX Quality Tech Talk | 2015.05.29 |
| PLT-00080 | GOOG-TEX-00777528 | GOOG-TEX-00777535 | Re: [Monetization-pm] Re: [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 2015.09.02 |
| PLT-00081 | GOOG-NE-03754524 | GOOG-NE-03754527 | Re: Revenue and margin. | 2016.11.11 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00082 | GOOG-DOJ-AT-02421520 | GOOG-DOJ-AT-02421526 | AdX_Dynamic_Revshare_v2__Launch | 2021.08.11 |
| PLT-00083 | GOOG-DOJ-AT-02424328 | GOOG-DOJ-AT-02424335 | Comms_Doc__Dynamic_Revenue_Share_v2 | 2021.08.11 |
| PLT-00084 | GOOG-DOJ-14265301 | GOOG-DOJ-14265302 | Re: DRS on track | 2014.09.11 |
| PLT-00085 | GOOG-AT-MDL-015109224 | GOOG-AT-MDL-015109225 | RPO brief / comms - March 2016 | 2016.03.24 |
| PLT-00086 | GOOG-NE-06842715 | GOOG-NE-06842731 | RPO-DRS commercialization presentation | 2016.05.09 |
| PLT-00087 | GOOG-NE-06842715 | GOOG-NE-06842731 | RPO-DRS commercialization presentation | 2016.05.09 |
| PLT-00088 | GOOG-DOJ-AT-02323144 | GOOG-DOJ-AT-02323154 | Optimized_pricing_aka_(RPO)_Comms_Doc | 2021.08.04 |
| PLT-00089 | GOOG-AT-MDL-016487180 | GOOG-AT-MDL-016487273 | PRD - AdX auction description update | 2014.07.05 |
| PLT-00090 | GOOG-AT-MDL-019653406 | GOOG-AT-MDL-019653427 | Re: [Update] Max/Sunni - RPO from DFP | 2014.07.07 |
| PLT-00091 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Re: percentage experiments on adx auction changes | 2014.07.09 |
| PLT-00092 | GOOG-DOJ-13989756 | GOOG-DOJ-13989757 | Re: AdX auction documentation changes are now live - time to experiment | 2014.08.26 |
| PLT-00093 | GOOG-DOJ-13200335 | GOOG-DOJ-13200335 | Google Document | 2015.03.10 |
| PLT-00094 | GOOG-AT-MDL-015179479 | GOOG-AT-MDL-015179482 | HBM Q2 experiment proposals | 2022.05.25 |
| PLT-00095 | GOOG-AT-MDL-014566000 | GOOG-AT-MDL-014566001 | Re: external and internal comms for RPO | 2015.03.24 |
| PLT-00096 | GOOG-AT-MDL-C-000086289 | GOOG-AT-MDL-C-000086293 | Ad Exchange Article, "Google's Scott Spencer On Doubleclick Ad Exchange Auction and Data Management" [Stellman MDL Exh. 3] | 2010.02.09 |
| PLT-00097 | GOOG-DOJ-13519344 | GOOG-DOJ-13519349 | DRX Quality Update PPT | 2015.03.10 |
| PLT-00098 | GOOG-NE-10730420 | GOOG-NE-10730456 | Google document | 2018.07.05 |
| PLT-00099 | GOOG-NE-13604828 | GOOG-NE-13604843 | Google document | 2019.01.16 |
| PLT-00100 | NO BATES | NO BATES | FTC dissent | 2007.12.20 |
| PLT-00101 | GOOG-TEX-00966829 | GOOG-TEX-00966867 | DRX Introduction 2015-12 | 2018.03.09 |
| PLT-00102 | GOOG-NE-12106704 | GOOG-NE-12106754 | AdMob Ad Manager Greyzone V3 | 2019.08.22 |
| PLT-00103 | GOOG-AT-MDL-000992438 | GOOG-AT-MDL-000992442 | Google Ad Manager (DRX) for Perf | 2022.03.00 |
| PLT-00104 | GOOG-TEX-00873439 | GOOG-TEX-00873447 | Thoughts on product-advertiser | 2013.10.25 |
| PLT-00105 | GOOG-AT-MDL-012527114,GOOG-AT-MDL-012527120 | GOOG-AT-MDL-012527118 GOOG-AT-MDL-012527154 | Fwd: Follow up to Display, Platforms, Agency & InviteMedia All Hands Neal Display Update_07.20.10.ppt | 2010.07.20 |
| PLT-00106 | GOOG-AT-MDL-013284385 | GOOG-AT-MDL-013284425 | DRX plan | 2023.06.09 |
| PLT-00107 | GOOG-TEX-00725911 | GOOG-TEX-00725915 | DRX re-contracting | 2017.01.19 |
| PLT-00108 | GOOG-AT-MDL-001004706 | GOOG-AT-MDL-001004786 | Ad Manager Ecosystem 101 | 2018.10.26 |
| PLT-00109 | GOOG-DOJ-AT-01033317 | GOOG-DOJ-AT-01033327 | Nitish Promo Packet 2019 | 2019.04.20 |
| PLT-00110 | GOOG-DOJ-AT-01892558 | GOOG-DOJ-AT-01892562 | DFP and AdX document | 2019.10.01 |
| PLT-00111 | GOOG-DOJ-15600216 | GOOG-DOJ-15600218 | Re: TMG, AdX, AFC and.....Rubicon | 2013.01.30 |
| PLT-00112 | GOOG-NE-05243813 | GOOG-NE-05243891 | Display Strategy Offsite 2012- Bob Strat.docx | 2012.08.27 |
| PLT-00113 | GOOG-DOJ-28420330 | GOOG-DOJ-28420340 | Google Demand via Header Tags | 2016.12.12 |
| PLT-00114 | GOOG-AT-MDL-019416878 | GOOG-AT-MDL-019416881 | Scalable Comms - Recontracting Phase 1 | 2019.08.23 |
| PLT-00115 | GOOG-AT-MDL-B-002235587 | GOOG-AT-MDL-B-002235588 | [Launch 207013] [Reminder] Ad Exchange and DoubleClick for Publisher Contract | 2017.10.16 |
| PLT-00116 | GOOG-DOJ-AT-01140595 | GOOG-DOJ-AT-01140601 | Comms Doc- DRX recontracting - go-drx | 2017.06.05 |
| PLT-00117 | GOOG-DOJ-14234662 | GOOG-DOJ-14234662 | 3rd party dynamic allocation for non DFP/XFP clients | 2011.12.15 |
| PLT-00118 | GOOG-NE-13004102 | GOOG-NE-13004120 | Policy Enforcement & Risk Mitigations for Ads | 2018.12.03 |
| PLT-00119 | GOOG-DOJ-AT-01804815 | GOOG-DOJ-AT-01804849 | 1st Price Migration Overview | 2018.10.25 |
| PLT-00120 | GOOG-NE-13603380 | GOOG-NE-13603381 | Google document | 2019.01.04 |
| PLT-00121 | GOOG-TEX-01152941 | GOOG-TEX-01152994 | Ad Manager Unified Auction- DVAA Revie_ | 2019.03.13 |
| PLT-00122 | GOOG-DOJ-10924270 | GOOG-DOJ-10924338 | Ad Manager Unified Auction- DVAA | 2019.01.10 |
| PLT-00123 | GOOG-DOJ-AT-00569648 | GOOG-DOJ-AT-00569650 | Fwd: First-price & Removing pricing knobs | 2019.05.11 |
| PLT-00124 | COM-00049151 | COM-00049152 | New competitive intel | 2019.07.22 |
| PLT-00125 | GOOG-TEX-00682264 | GOOG-TEX-00682268 | Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 2019.08.29 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00126 | GOOG-AT-MDL-B-003518488 | GOOG-AT-MDL-B-003518491 | Google document | 2017.05.18 |
| PLT-00127 | GOOG-DOJ-27757105 | GOOG-DOJ-27757111 | Re: Privacy Chat | 2019.09.11 |
| PLT-00128 | GOOG-AT-MDL-C-000016753 | GOOG-AT-MDL-C-000016768 | Berntson Declaration | 2023.09.29 |
| PLT-00129 | NO BATES | NO BATES | Berntson Declaration | 2024.06.28 |
| PLT-00130 | GOOG-AT-MDL-C-000073682 | GOOG-AT-MDL-C-000073692 | Berntson AdSense and Data Transfer Report Files Declaration - HCI.pdf | 2024.06.28 |
| PLT-00131 | GOOG-AT-MDL-C-000088459 | GOOG-AT-MDL-C-000088464 | Berntson Declaration AdTech [Berntson 9.6.24 Exh. 10] | 2024.07.11 |
| PLT-00132 | FBTEX_01241646, FBDOJGOOG_01241491 | FBTEX_01241659 | Google EBDA meeting.html | 2017.02.15 |
| PLT-00133 | GOOG-TEX-00969653 | GOOG-TEX-00969722 | Google document | 2017.05.26 |
| PLT-00134 | GOOG-DOJ-29427283 | GOOG-DOJ-29427283 | Jedi Blue Deal Review | 2018.09.13 |
| PLT-00135 | GOOG-NE-01049353 | GOOG-NE-01049353 | Google Document | 2018.09.19 |
| PLT-00136 | GOOG-AT-MDL-007343585 | GOOG-AT-MDL-007343587 | Re: Ultra Prio (weekly) | 2019.04.18 |
| PLT-00137 | FBDOJGOOG_00327634 | FBDOJGOOG_00327638 | Amendment No. 1 to Facebook Network Bidding Agmt_Executed Version.pdf | 2019.08.12 |
| PLT-00138 | FBDOJ012888357 | FBDOJ012888359 | Amendment No. 2 to FAN agreement [Execution Copy] signed.pdf | 2020.04.08 |
| PLT-00139 | FBDOJ013047835 | FBDOJ013047836 | Amendment No. 3 to Network Bidding Agmt (Fully Executed).pdf | 2020.06.20 |
| PLT-00140 | GOOG-AT-MDL-014157435 | GOOG-AT-MDL-014157437 | Amendment No. 4 to FAN Agmt (Fully Executed) | 2021.02.10 |
| PLT-00141 | GOOG-NE-01663183 | GOOG-NE-01663183 | Americas_QBR_Partnerships_Q1 2011_Final.pptx | 2011.06.16 |
| PLT-00142 | GOOG-NE-13279022 | GOOG-NE-13279033 | DFP Fees for Monetized Imps | 2003.02.13 |
| PLT-00143 | GOOG-AT-MDL-012473362 | GOOG-AT-MDL-012473363 | Adx Mobile Stand Alone | 2012.09.10 |
| PLT-00144 | GOOG-AT-MDL-B-005083974 | GOOG-AT-MDL-B-005083997 | Exchange Bidding Buy-Sell State | 2017.10.00 |
| PLT-00145 | METATX_000002177 | METATX_000002179 | Facebook - Google Document | 2024.04.24 |
| PLT-00146 | GOOG-DOJ-14436571 | GOOG-DOJ-14436626 | BFM - Sell Side - June 24, 2019 | 2019.03.25 |
| PLT-00147 | GOOG-AT-MDL-B-005113841 | GOOG-AT-MDL-B-005113848 | DVAA_Operational_Plan____Sellside.docx | 2024.05.02 |
| PLT-00148 | NO BATES | NO BATES | Google Document | 2017.03.31 |
| PLT-00149 | GOOG-NE-04001130 | GOOG-NE-04001140 | Copy of SellSide Guiding Principles (2018) | 2018.08.16 |
| PLT-00150 | GOOG-AT-MDL-001386659 | GOOG-AT-MDL-001386671 | gtrade for GDN leads_ | 2013.06.25 |
| PLT-00151 | GOOG-AT-MDL-008835346 | GOOG-AT-MDL-008835348 | [Launch 106307] gTrade: Project Bernanke | 2013.09.09 |
| PLT-00152 | GOOG-NE-13468541 | GOOG-NE-13468550 | Bernanke results - Jayaram Exh 146 | 2013.09.03 |
| PLT-00153 | GOOG-AT-MDL-B-002096117 | GOOG-AT-MDL-B-002096117 | Re: Draft version of "Pub impact estimates from CPD-Based Global Bernanke" | 2015.02.13 |
| PLT-00154 | GOOG-DOJ-14161943 | GOOG-DOJ-14161946 | Global Bernanke v1 launch document | 2015.05.21 |
| PLT-00155 | GOOG-NE-13349343 | GOOG-NE-13349346 | Re: Global Bernanke, getting close to launch | 2015.08.05 |
| PLT-00156 | GOOG-DOJ-15733030 | GOOG-DOJ-15733032 | Re: bid landscapes for adx | 2016.09.15 |
| PLT-00157 | GOOG-NE-13549441 | GOOG-NE-13549443 | Re: Bid transparency | 2017.02.17 |
| PLT-00158 | GOOG-AT-MDL-B-005112284 | GOOG-AT-MDL-B-005112292 | ATTY_CLIENT_PRIVILEGED_Sell_side_pricing_2.0.docx | 2024.05.02 |
| PLT-00159 | GOOG-AT-MDL-016924839 | GOOG-AT-MDL-016924839 | Google Document | 2020.04.23 |
| PLT-00160 | GOOG-NE-02097328 | GOOG-NE-02097330 | Re: afc online vs direct | 2008.07.25 |
| PLT-00161 | GOOG-NE-06842133 | GOOG-NE-06842157 | DRX Marketing Messaging | 2016.03.15 |
| PLT-00162 | GOOG-DOJ-14155094 | GOOG-DOJ-14155097 | Re: DRS - Does it apply to DFL? | 2016.08.09 |
| PLT-00163 | GOOG-NE-13226622 | GOOG-NE-13226629 | Truthful DRS Design Doc | 2017.03.24 |
| PLT-00164 | GOOG-AT-MDL-016926948 | GOOG-AT-MDL-016926948 | Google Document | 2016.04.00 |
| PLT-00165 | GOOG-DOJ-AT-02072860 | GOOG-DOJ-AT-02072861 | CONFIDENTIAL - Serious issues | 2020.09.11 |
| PLT-00166 | GOOG-AT-MDL-B-007768543 | GOOG-AT-MDL-B-007768550 | Comms Doc- Dynamic Revenue Share v2_ | 2020.01.29 |
| PLT-00167 | GOOG-DOJ-15130321 | GOOG-DOJ-15130328 | Google Document | 2020.01.29 |
| PLT-00168 | GOOG-TEX-00858434 | GOOG-TEX-00858441 | Google Document | 2020.02.03 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00169 | GOOG-DOJ-15628088 | GOOG-DOJ-15628090 | Re: AdX DRS concerns | 2014.09.16 |
| PLT-00170 | GOOG-NE-12737317 | GOOG-NE-12737321 | [Follow up] DRX Suite Commercialization (11/13/2014) | 2014.11.14 |
| PLT-00171 | GOOG-AT-MDL-B-002097533 | GOOG-AT-MDL-B-002097534 | Re: DRX and DRS | 2015.04.28 |
| PLT-00172 | GOOG-NE-13202730 | GOOG-NE-13202761 | Quality Summit -- DRX Quality Alphabet | 2015.10.29 |
| PLT-00173 | GOOG-AT-MDL-009377252 | GOOG-AT-MDL-009377252 | DRX Launch Review Notes - 1.19.16 | 2016.01.19 |
| PLT-00174 | GOOG-NE-13207241 | GOOG-NE-13207247 | AdX Dynamic Revshare v2- Launch Doc | 2016.01.13 |
| PLT-00175 | GOOG-DOJ-15426070 | GOOG-DOJ-15426080 | Re: [criteo] Dynamic Pricing on eBay UK | 2016.02.24 |
| PLT-00176 | GOOG-DOJ-29803801 | GOOG-DOJ-29803819 | RPO brief - comms | 2016.03.23 |
| PLT-00177 | GOOG-DOJ-AT-02427508 | GOOG-DOJ-AT-02427511 | Remove_First_Pricing_in_AdX_Dynamic_Revshare.docx | 2021.08.11 |
| PLT-00178 | GOOG-NE-06841582 | GOOG-NE-06841587-001 | RPO, DRS, PA Blog Post - Notes | 2016.03.25 |
| PLT-00179 | GOOG-AT-MDL-017664752 | GOOG-AT-MDL-017664752 | Google Document | 2016.03.12 |
| PLT-00180 | GOOG-AT-MDL-012331940, GOOG-AT-MDL-012331946 | GOOG-AT-MDL-012331942 | Fwd: Observing optimizations (RPO?) in the wild | 2016.03.18 |
| PLT-00181 | GOOG-DOJ-28417257 | GOOG-DOJ-28417257-0006 | DRS comms planning - PRD - April 2016 | 2016.04.00 |
| PLT-00182 | GOOG-AT-MDL-C-000035252 | GOOG-AT-MDL-C-000035252 | Adx Auction v 65 | 2016.06.14 |
| PLT-00183 | GOOG-AT-MDL-B-004435235 | GOOG-AT-MDL-B-004435438 | ARCHIVED- DRX Suite Commercialization_ | 2016.06.16 |
| PLT-00184 | GOOG-DOJ-14733010 | GOOG-DOJ-14733014 | Re: ramp up / down method for DRS launch on August 1st | 2016.07.28 |
| PLT-00185 | GOOG-AT-MDL-004284828 | GOOG-AT-MDL-004284830 | Make AdX Dynamic Revshare Truthful | 2016.10.12 |
| PLT-00186 | GOOG-DOJ-14380896 | GOOG-DOJ-14380900 | Re: Regarding the DRS V2 vs. Ali's proposal | 2016.10.12 |
| PLT-00187 | GOOG-DOJ-14162332 | GOOG-DOJ-14162334 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR | 2017.08.11 |
| PLT-00188 | GOOG-TEX-00831660 | GOOG-TEX-00831663 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 2017.08.11 |
| PLT-00189 | GOOG-DOJ-14743636 | GOOG-DOJ-14743638 | Re: Header Bidding revenue uplift | 2018.03.20 |
| PLT-00190 | GOOG-DOJ-AT-02423615 | GOOG-DOJ-AT-02423622 | Truthful_DRS_Design | 2021.08.11 |
| PLT-00191 | GOOG-AT-MDL-B-002762069 | GOOG-AT-MDL-B-002762069 | Experiment approval | 2014.12.11 |
| PLT-00192 | GOOG-AT-MDL-014566659 | GOOG-AT-MDL-014566660 | Re: Dynamic RPO lost money yesterday | 2015.08.28 |
| PLT-00193 | GOOG-DOJ-15071643 | GOOG-DOJ-15071644 | Re: AdX Dynamic Price Update 2016-01-21 | 2016.01.22 |
| PLT-00194 | GOOG-AT-MDL-008962081 | GOOG-AT-MDL-008962082 | Re: follow-up on pricing rules expeirments | 2018.09.26 |
| PLT-00195 | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Display Ads Infrastructure WAT | 2019.08.00 |
| PLT-00196 | GOOG-DOJ-15612215 | GOOG-DOJ-15612218 | Re: Please review: RPO short- and long-term plans | 2013.11.23 |
| PLT-00197 | GOOG-AT-MDL-B-001109245 | GOOG-AT-MDL-B-001109247 | Live experiment on per-buyer reserve price optimization - all pubs | 2014.09.26 |
| PLT-00198 | GOOG-AT-MDL-B-005805191 | GOOG-AT-MDL-B-005805195 | Re: Dynamic Reserve Price Optimization Launch review | 2014.11.16 |
| PLT-00199 | GOOG-AT-MDL-C-000086321 | GOOG-AT-MDL-C-000086327 | Digiday Article - [Stellman MDL Ex. 6] | 2015.03.05 |
| PLT-00200 | GOOG-AT-MDL-003164171 | GOOG-AT-MDL-003164175 | Re: [adx-questions:18269] Re: [programmatic-news] Re: Google sweetens deal for publishers with dynamic price floors via Digiday | 2015.03.06 |
| PLT-00201 | GOOG-NE-06591119 | GOOG-NE-06591119 | Re: [FYI] DRX Quality launch on Tue 3/31 (Dynamic Reserve Price Optimization) | 2015.03.27 |
| PLT-00202 | GOOG-NE-13340735 | GOOG-NE-13340738 | Re: [drx-pm] Re: SBS Australia meeting notes - April 30th | 2015.04.30 |
| PLT-00203 | GOOG-AT-MDL-009013263 | GOOG-AT-MDL-009013265 | Cookie_based_Dynamic_Reserve_Price_Optimization | 2023.08.02 |
| PLT-00204 | GOOG-NE-06151351 | GOOG-NE-06151356 | [Monetization-pm] Re: [drx-pm] LAUNCHED! Dynamic Pricing (RPO) for AdX sellers | 2015.11.12 |
| PLT-00205 | GOOG-NE-13361381 | GOOG-NE-13361383 | Re: [REVIEW REQUEST] Yield Management Series Post 2 - YM Best Practices | 2015.12.04 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00206 | GOOG-AT-MDL-012331946 / GOOG-AT-MDL-012331940/ GOOG-AT-MDL-017664768 | GOOG-AT-MDL-012331948 | Re: Fwd: Observing optimizations (RPO?) in the wild | 2016.03.18 |
| PLT-00207 | GOOG-AT-MDL-015109224 | GOOG-AT-MDL-015109225 | RPO brief / comms - March 2016 | 2016.03.24 |
| PLT-00208 | GOOG-AT-MDL-014523784 | GOOG-AT-MDL-014523784 | Re: RPO brief / comms... - A pub could not do cookie based RPO i... | 2016.03.29 |
| PLT-00209 | GOOG-NE-10976657 | GOOG-NE-10976659 | Re: Agenda for Tomorrow's Algorithmic Second Pricing Chat | 2016.03.29 |
| PLT-00210 | GOOG-DOJ-15428154 | GOOG-DOJ-15428158 | Re: Dynamic Pricing in the Open Auction (fka RPO) Update | 2016.05.10 |
| PLT-00211 | GOOG-AT-MDL-C-000086317 | GOOG-AT-MDL-C-000086320 | Google Ad Manager | 2016.05.12 |
| PLT-00212 | GOOG-NE-13205235 | GOOG-NE-13205238 | The Future of DRS + RPO | 2016.07.02 |
| PLT-00213 | GOOG-DOJ-15628088 | GOOG-DOJ-15628090 | Re: AdX DRS concerns | 2014.09.16 |
| PLT-00214 | GOOG-DOJ-13932386 | GOOG-DOJ-13932390 | Re: 2016 - The year in DRX quality-impacting launches | 2017.02.23 |
| PLT-00215 | GOOG-DOJ-15435620 | GOOG-DOJ-15435624 | Google document | 2017.03.27 |
| PLT-00216 | GOOG-DOJ-14162335, GOOG-AT-MDL-C-000049786 | GOOG-DOJ-14162335, GOOG-AT-MDL-C-000049788 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR | 2017.08.11 |
| PLT-00217 | GOOG-DOJ-14163897 | GOOG-DOJ-14163898 | Google document | 2017.10.20 |
| PLT-00218 | GOOG-AT-MDL-019203202 | GOOG-AT-MDL-019203218 | 2019-06-25 Reserve Price Optimization | 2022.03.15 |
| PLT-00219 | GOOG-AT-MDL-C-000035249 | GOOG-AT-MDL-C-000035249 | Adx Auction v 36 | 2014.08.07 |
| PLT-00220 | GOOG-NE-06567486 | GOOG-NE-06567502 | AdX Press questions | 2012.03.07 |
| PLT-00221 | NO BATES | NO BATES | AdExchange Article | 2010.02.19 |
| PLT-00222 | GOOG-DOJ-14867592 | GOOG-DOJ-14867594 | Re: Dynamic Reserve Price Optimization Launch review | 2014.11.17 |
| PLT-00223 | GOOG-AT-MDL-B-004280769 | GOOG-AT-MDL-B-004280769 | Google document | 2014.03.11 |
| PLT-00224 | NO BATES | NO BATES | Google Blog | 2010.02.09 |
| PLT-00225 | GOOG-DOJ-14552079 | GOOG-DOJ-14552091 | Solving the Multi-call problem | 2017.09.05 |
| PLT-00226 | NO BATES | NO BATES | Google Blog | 2019.00.00 |
| PLT-00227 | NO BATES | NO BATES | Digiday Article | 2019.03.19 |
| PLT-00228 | NO BATES | NO BATES | Authorized Buyers Help | 2019.08.00 |
| PLT-00229 | GOOG-AT-MDL-013378392 | GOOG-AT-MDL-013378396 | [Launch 156434] Remove First Pricing in AdX Dynamic Revshare | 2016.06.29 |
| PLT-00230 | GOOG-AT-MDL-018513239 | GOOG-AT-MDL-018513239 | Google Document | 2023.06.08 |
| PLT-00231 | GOOG-NE-04732984 | GOOG-NE-04732986 | Demand elasticity on AdX web publishers | 2018.05.09 |
| PLT-00232 | NO BATES | NO BATES | Google confirms invite Media Acquisition | 2010.06.02 |
| PLT-00233 | GOOG-AT-MDL-014610787 | GOOG-AT-MDL-014610788 | Fwd: Quota Review Process in a Dynamic Display Marketplace | 2010.09.02 |
| PLT-00234 | NO BATES | NO BATES | Google Buys Invite Media | 2011.06.08 |
| PLT-00235 | GOOG-AT-MDL-B-003186306 | GOOG-AT-MDL-B-003186313 | Re: AdX Direct on NPM publishers | 2018.04.23 |
| PLT-00236 | GOOG-NE-12146934 | GOOG-NE-12146936 | AdExchange Primer | 2012.08.25 |
| PLT-00237 | GOOG-TEX-00775735 | GOOG-TEX-00775819 | Display Strategy Offsite 2012- Strategy | 2014.05.22 |
| PLT-00238 | GOOG-AT-MDL-001937115 | GOOG-AT-MDL-001937120 | Re: Project Yavin (Formally Demand Project) | 2017.09.29 |
| PLT-00239 | GOOG-AT-MDL-001941178 | GOOG-AT-MDL-001941189 | Demand Product Primer, Nov 2017 | 2017.11.15 |
| PLT-00240 | GOOG-AT-MDL-B-004260508 | GOOG-AT-MDL-B-004260543 | 3rd Part Ad Servers | 2009.12.09 |
| PLT-00241 | GOOG-AT-MDL-016967094 | GOOG-AT-MDL-016967094 | Google Document | 2009.04.22 |
| PLT-00242 | GOOG-AT-MDL-019588187 | GOOG-AT-MDL-019588190 | Re: Zynga on AdX - contracting question | 2016.02.09 |
| PLT-00243 | GOOG-AT-MDL-B-005372599 | GOOG-AT-MDL-B-005372618 | WaPo_Oldcontract.pdf | 2016.07.25 |
| PLT-00244 | GOOG-TEX-00119553 | GOOG-TEX-00119568 | PRD- Real-time Web TYM | 2016.08.25 |
| PLT-00245 | GOOG-DOJ-15370825 | GOOG-DOJ-15370826 | Scalable Comms for DRX Re-Contracting: Phase 1 | 2017.09.15 |
| PLT-00246 | NO BATES | NO BATES | 2018 GAM Release | 2018.00.00 |
| PLT-00247 | GOOG-TEX-00059386 | GOOG-TEX-00059387 | DRX Re-Contracting Comms - Kim's Versio_ | 2018.01.29 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00248 | GOOG-AT-MDL-019767203 | GOOG-AT-MDL-019767210 | Re: Closing the Loop: AdX Direct Deprecation Next Steps in 2020 | 2019.11.26 |
| PLT-00249 | GOOG-NE-13083556 | GOOG-NE-13083557 | Online Ad Exchange Analysis by Gartner | 2007.07.20 |
| PLT-00250 | GOOG-DOJ-15626678 | GOOG-DOJ-15626681 | Re: Chinese Publisher Callouts to AdX - 3rd Party Dynamic Allocation? | 2014.08.19 |
| PLT-00251 | GOOG-TEX-00089405 | GOOG-TEX-00089415 | AWBid Summary - Storyline | 2016.01.11 |
| PLT-00252 | GOOG-TEX-00119904 | GOOG-TEX-00119918 | Re: Header bidding wrapper | 2016.09.06 |
| PLT-00253 | FBDOJ012737419 | FBDOJ012737419 | Moon Blog - FINAL.pdf | 2018.12.14 |
| PLT-00254 | GOOG-DOJ-18693345 | GOOG-DOJ-18693353 | [Project-liberty-approval] Project Liberty Media Update - 9.21.07 | 2007.09.21 |
| PLT-00255 | NO BATES | NO BATES | Article, "Google Agonies on Privacy as Ad World Vaults Ahead" and address Google tracking data [Brin Exh 6] | 2010.08.10 |
| PLT-00256 | GOOG-AT-MDL-B-007388203 | GOOG-AT-MDL-B-007388217 | Google Document | 2020.07.16 |
| PLT-00257 | NO BATES | NO BATES | Hearing Doc | 2020.07.29 |
| PLT-00258 | GOOG-NE-03995243 | GOOG-NE-03995246 | PRD- Unified 1P auction and Pricing rules | 2018.07.25 |
| PLT-00259 | GOOG-AT-MDL-008967988 | GOOG-AT-MDL-008967996 | Fwd: First-price reviews with Suresh and Prabhakar | 2019.01.07 |
| PLT-00260 | GOOG-DOJ-AT-02138894 | GOOG-DOJ-AT-02138906 | [DRAFT] Unified 1P Auction - Collateral | 2019.05.01 |
| PLT-00261 | GOOG-AT-MDL-000875073 | GOOG-AT-MDL-000875095 | Google document | 2019.08.00 |
| PLT-00262 | GOOG-NE-02345024 | GOOG-NE-02345025 | Re: First-price & Removing pricing knobs | 2019.05.11 |
| PLT-00263 | GOOG-NE-06729717 | GOOG-NE-06729717 | Fwd: First-price & Removing pricing knobs | 2019.05.11 |
| PLT-00264 | GOOG-DOJ-12948968 | GOOG-DOJ-12948969 | Fwd: 1st Price Changes | 2019.06.10 |
| PLT-00265 | GOOG-DOJ-09715071 | GOOG-DOJ-09715071 | Email re Just not cricket | 2019.10.01 |
| PLT-00266 | GOOG-TEX-00120626 | GOOG-TEX-00120629 | Re: Header Bidding impact on our Revenues | 2016.09.28 |
| PLT-00267 | GOOG-NE-12799046 | GOOG-NE-12799076 | Exchange Bidding Q3 Update go-jedi | 2016.09.19 |
| PLT-00268 | GOOG-AT-MDL-004300268 | GOOG-AT-MDL-004300333 | Header_Bidding_Observatory___Edition__2_-_May_2017 | 2017.05.00 |
| PLT-00269 | GOOG-TEX-00850729 | GOOG-TEX-00850734 | Re: Invitation: Arun:Noam @ Wed May 3, 2017 11am - 11:25am (Noam Wolf) | 2017.05.31 |
| PLT-00270 | GOOG-TEX-00036144 | GOOG-TEX-00036148 | Re: Prebid Looks Off - URGENT PUB INTEL RE EBDA. | 2017.10.18 |
| PLT-00271 | GOOG-DOJ-14744814 | GOOG-DOJ-14744816 | Re: Multiple RTB-Requests on the same impressions | 2014.02.28 |
| PLT-00272 | GOOG-AT-MDL-008947559 | GOOG-AT-MDL-008947559 | Google Document | 0000.00.00 |
| PLT-00273 | GOOG-TEX-00635680 | GOOG-TEX-00635730 | Header Bidding Observatory - First Editio_1Q | 2019.08.01 |
| PLT-00274 | NO BATES | NO BATES | Berntson Declaration [Shafiq Exh. 10] | 2024.06.28 |
| PLT-00275 | GOOG-AT-MDL-C-000073682, GOOG-AT-MDL-C-000088537 | GOOG-AT-MDL-C-000073692 | Berntson AdSense and Data Transfer Report Files Declaration - HCI.pdf | 2024.06.28 |
| PLT-00276 | GOOG-NE-13389693 | GOOG-NE-13389701 | Re: Roxot | 2017.02.14 |
| PLT-00277 | GOOG-AT-MDL-B-004016318 | GOOG-AT-MDL-B-004016326 | Google Document | 2019.11.18 |
| PLT-00278 | GOOG-DOJ-09713317 | GOOG-DOJ-09713323 | Email re Unified Auction Changes (Sellside) | 2019.08.18 |
| PLT-00279 | GOOG-DOJ-AT-00598885 | GOOG-DOJ-AT-00598886 | UPCOMING LAUNCH - Please review: [Launch 304002] Bid Data Transfer file changes for 1st Price Auction | 2019.09.07 |
| PLT-00280 | GOOG-DOJ-29427368 | GOOG-DOJ-29427368-0006 | Re: Privacy Chat | 2019.11.09 |
| PLT-00281 | GOOG-AT-MDL-016627159 | GOOG-AT-MDL-016627163 | Google Document | 2020.01.24 |
| PLT-00282 | GOOG-AT-MDL-006231727 | GOOG-AT-MDL-006231745 | PRD- Sell-side ADH | 2019.08.21 |
| PLT-00283 | GOOG-TEX-00084837 | GOOG-TEX-00084838 | Re: Potentially raising LI limits for Daily Mail | 2017.12.13 |
| PLT-00284 | GOOG-TEX-00090969 | GOOG-TEX-00090973 | Re: Ultraprio - Increase the ALI for Turner | 2018.09.26 |
| PLT-00285 | GOOG-NE-07797482 | GOOG-NE-07797483 | Issue 123946847: [DRX] Distractify - Global: Active Line Item Limits Exception Request | 2019.02.05 |
| PLT-00286 | GOOG-AT-MDL-012513796 | GOOG-AT-MDL-012513798 | [DRX] Internet Brands Line Item Increase | 2019.02.05 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00287 | GOOG-AT-MDL-007027113 | GOOG-AT-MDL-007027115 | Issue 123955567: [DRX] Active Line Item (ALI) Limits Exception Request for Salon Media Group | 2019.02.06 |
| PLT-00288 | GOOG-TEX-00109167 | GOOG-TEX-00109188 | Re: Ultraprio Requests - Increase ALI for Future/Purch and Internet of Brands | 2019.06.12 |
| PLT-00289 | GOOG-AT-MDL-017494582 | GOOG-AT-MDL-017494582 | Google Document | 2017.04.12 |
| PLT-00290 | GOOG-AT-MDL-001396947 | GOOG-AT-MDL-001396950 | Re: Poirot revenue/ margin upside | 2019.05.08 |
| PLT-00291 | GOOG-AT-MDL-013108864 | GOOG-AT-MDL-013108868 | Network bidding in DFP - FE design doc_ | 2023.06.08 |
| PLT-00292 | GOOG-AT-MDL-014512087 | GOOG-AT-MDL-014512107 | Google document | 0000.00.00 |
| PLT-00293 | GOOG-TEX-00329752 | GOOG-TEX-00329753 | Re: Network Bidding question: Amazon, Criteo, other existing AdX buyer networks? | 0000.00.00 |
| PLT-00295 | TX-EDTX-00000754 | TX-EDTX-00000758 | Sample Stipulation Declaration from 3rd Party Meta | 2024.07.08 |
| PLT-00296 | FBDOJGOOG_00077461 | FBDOJGOOG_00077461 | 140226 - Ad network point of arrival discussion (v1).pptx | 2014.02.00 |
| PLT-00297 | FBDOJGOOG_00531068 | FBDOJGOOG_00531090 | Partner Meeting - Sun Valley 2016.pdf | 2016.00.00 |
| PLT-00298 | FBDOJ012751485 | FBDOJ012751506 | Meta/Facebook Document | 2016.11.07 |
| PLT-00299 | FBDOJ012751299 | FBDOJ012751311 | Meta/Facebook Document | 2017.08.31 |
| PLT-00300 | FBDOJ012641326 | FBDOJ012641373 | Google - FAN Network Bidding Agmt_FULLY EXECUTED.pdf | 2018.09.27 |
| PLT-00301 | FBTEX_01064318 | FBTEX_01064319 | Amendment No. 3 to FAN agreement.docx | 2018.09.28 |
| PLT-00302 | FBTEX_00327693 | FBTEX_00327694 | Google-FB - Exhibit E Update Letter to FAN Network Bidding Agreement (Dec. 18 2018).pdf | 2018.12.20 |
| PLT-00303 | FBDOJ012977432 | FBDOJ012977491 | Meta/Facebook Document | 2019.00.00 |
| PLT-00304 | FBDOJGOOG_01484801 | FBDOJGOOG_01484803 | Amendment No. 4 to FAN Agmt (Fully Executed).pdf | 2020.09.17 |
| PLT-00305 | FBDOJGOOG_00079180 | FBDOJGOOG_00079180 | 140226 - Ad network point of arrival discussion (v1).pptx | 0000.00.00 |
| PLT-00306 | FBDOJGOOG_00080936 | FBDOJGOOG_00080936 | 20131007 - Off-FB Ads - Overview of opportunity v01.pptx | 2013.10.07 |
| PLT-00307 | FBDOJGOOG_00308181 | FBDOJGOOG_00308211 | 140226 - Ad network point of arrival discussion (v1).pptx | 0000.00.00 |
| PLT-00308 | FBDOJGOOG_00482531 | FBDOJGOOG_00482531 | Google Document | 0000.00.00 |
| PLT-00309 | FBDOJGOOG_00499187 | FBDOJGOOG_00499187 | Google Document | 0000.00.00 |
| PLT-00310 | FBDOJGOOG_00769400 | FBDOJGOOG_00769417 | Audience Network Future.pdf | 0000.00.00 |
| PLT-00311 | FBDOJGOOG_00813706 | FBDOJGOOG_00813706 | Re: Bidding Strategy Deck v2 | 0000.00.00 |
| PLT-00312 | FBDOJGOOG_00940917 | FBDOJGOOG_00940917 | For 4:30p with Sundar | 0000.00.00 |
| PLT-00313 | FBDOJGOOG_01480889 | FBDOJGOOG_01480891 | Message summary [{"otherUserFbId":null,"threadFbId" | 0000.00.00 |
| PLT-00314 | FBTEX_00330274 | FBTEX_00330329 | 20170327 - LRP-core-ads-businesses_vFischer.pptx | 0000.00.00 |
| PLT-00315 | FBTEX_00341876 | FBTEX_00341880 | Re: quip for G review | 0000.00.00 |
| PLT-00316 | FBTEX_00499181 | FBTEX_00499186 | Re: Decision needed: Google ad tech partnership | 0000.00.00 |
| PLT-00317 | FBTEX_00499187 | FBTEX_00499204 | Audience Network Future.pdf | 0000.00.00 |
| PLT-00318 | FBTEX_00520976 | FBTEX_00520981 | QA - Q4 - final.docx | 0000.00.00 |
| PLT-00319 | FBTEX_00528526 | FBTEX_00528537 | Brief - Google - 2 .pdf | 0000.00.00 |
| PLT-00320 | FBTEX_00540345 | FBTEX_00540354 | Sun Valley 2019 Brief Google Draft (sent to cross-fam on 6-24-19).pdf | 0000.00.00 |
| PLT-00321 | FBTEX_00622033 | FBTEX_00622043 | Brief - Google - 2.pdf | 0000.00.00 |
| PLT-00322 | FBTEX_00791336 | FBTEX_00791338 | Publisher Partnerships & Sales XFN (biweekly): meeting notes 5/9 | 0000.00.00 |
| PLT-00323 | FBTEX_00798052 | FBTEX_00798055 | Francesca Pignataro tagged you in a post on Workplace | 0000.00.00 |
| PLT-00324 | FBTEX_00813671 | FBTEX_00813674 | Fwd: mark/sundar meeting | 0000.00.00 |
| PLT-00325 | FBTEX_00823374 | FBTEX_00823378 | Meta/Facebook Document | 0000.00.00 |
| PLT-00326 | FBTEX_00901497 | FBTEX_00901519 | SV - Briefs - June 27_proof read JL.docx | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00327 | FBTEX_00991403 | FBTEX_00991511 | Meta/Facebook Document | 0000.00.00 |
| PLT-00328 | FBTEX_01003825 | FBTEX_01003863 | Bidding OffSite Nov2016.pptx | 0000.00.00 |
| PLT-00329 | FBTEX_01021169 | FBTEX_01021169 | Pre-reads for 6/10 | 0000.00.00 |
| PLT-00330 | FBTEX_01062704 | FBTEX_01062704 | Final Deck for Sean Meeting on 5/1 | 0000.00.00 |
| PLT-00331 | FBTEX_01064247 | FBTEX_01064247 | Re: Deck progress | 0000.00.00 |
| PLT-00332 | GOOG-DOJ-14158749 | GOOG-DOJ-14158750 | Re: Potentially Sensitive Pubs | 2017.01.11 |
| PLT-00333 | FBDOJGOOG_01200005 | FBDOJGOOG_01200005 | Meta/Facebook Document | 2017.04.04 |
| PLT-00334 | GOOG-NE-06602063 | GOOG-NE-06602080 | FAN deal discussion | 2017.06.09 |
| PLT-00335 | GOOG-DOJ-15472771 | GOOG-DOJ-15472776 | Re: Building distributions of Jedi bids | 2017.10.30 |
| PLT-00336 | FBDOJGOOG_00744539 | FBDOJGOOG_00744541 | Re: Audience Network strategy | 2018.02.08 |
| PLT-00337 | GOOG-DOJ-27769685 | GOOG-DOJ-27769730 | FB J4N Deal Update July 2018 (PRIVILEGED AND CONFIDENTIAL) | 2018.07.00 |
| PLT-00338 | NO BATES | NO BATES | First Price Auction | 2019.03.06 |
| PLT-00339 | GOOG-AT-MDL-B-001831512 | GOOG-AT-MDL-B-001831513 | Fwd: Sell Side "Unified Floor" external messaging | 2019.03.19 |
| PLT-00340 | FBTEX_01129333 | FBTEX_01129333 | Meta/Facebook Document | 2019.04.02 |
| PLT-00341 | GOOG-DOJ-07781428 | GOOG-DOJ-07781434 | Blog Post | 2019.05.10 |
| PLT-00342 | GOOG-DOJ-AT-01423537 | GOOG-DOJ-AT-01423541 | Re: [Please read - Action Requested] Notes from 7.16 RevForum | 2019.07.18 |
| PLT-00343 | GOOG-DOJ-AT-00597161 | GOOG-DOJ-AT-00597162 | Outlook Express Mail Message | 2019.08.12 |
| PLT-00344 | GOOG-DOJ-AT-02193235 | GOOG-DOJ-AT-02193239 | [Email Template] First-price auction is coming soon | 2019.08.30 |
| PLT-00345 | GOOG-TEX-00513684 | GOOG-TEX-00513685 | The Obligation to Play Fair [Brin, Exh. 8] | 2015.04.10 |
| PLT-00346 | GOOG-TEX-00513684 | GOOG-TEX-00513685 | The Obligation to Play Fair [Mohan Ex. 7] | 2015.04.10 |
| PLT-00347 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup | 2017.06.15 |
| PLT-00348 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup | 2017.06.15 |
| PLT-00349 | FBTEX_00482531 | FBTEX_00482535 | Decision needed: Google ad tech partnership | 0000.00.00 |
| PLT-00350 | GOOG-NE-13197548 | GOOG-NE-13197561 | Copy of AdX for Nooglers | 2014.07.14 |
| PLT-00351 | GOOG-DOJ-AT-02226370 | GOOG-DOJ-AT-02226488 | Google Chat | 2018.05.24 |
| PLT-00352 | GOOG-TEX-00453431 | GOOG-TEX-00453432 | The Obligation to Play Fair | 2017.09.01 |
| PLT-00353 | GOOG-DOJ-18360214 | GOOG-DOJ-18360221 | Fwd: Press Reports: FTC Investigation & Google Display | 2013.05.24 |
| PLT-00354 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Re: percentage experiments on adx auction changes | 2014.07.09 |
| PLT-00355 | GOOG-DOJ-15129170 | GOOG-DOJ-15129217 | Google document | 2017.11.20 |
| PLT-00356 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Inventory strategy (session 2) | 2014.07.09 |
| PLT-00357 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Inventory strategy (session 2) | 2014.07.09 |
| PLT-00358 | GOOG-AT-MDL-013284385/ GOOG-AT-MDL-014524447 | GOOG-AT-MDL-013284425 GOOG-AT-MDL-014524447 | DRX plan for PM all-hands 2014-09 Fwd: DRX all-hands livestream + older DRX strategy docs | 2023.06.09 2016.08.01 |
| PLT-00359 | GOOG-TEX-00156142 | GOOG-TEX-00156148 | [Follow up] DRX Suite Commercialization (11/13/2014) | 2014.11.14 |
| PLT-00360 | GOOG-DOJ-14144983 | GOOG-DOJ-14144987 | [Follow up] DRX Suite Commercialization (08/27/2015) | 2015.08.28 |
| PLT-00361 | GOOG-NE-02340053 | GOOG-NE-02340048 | Google document | 2013.04.13 |
| PLT-00362 | GOOG-DOJ-28386151 | GOOG-DOJ-28386179 | Project Bernanke tech talk | 2013.12.08 |
| PLT-00363 | GOOG-TEX-00089241 | GOOG-TEX-00089245 | Re: The REAL Header Bidding Threat... | 2015.10.15 |
| PLT-00364 | GOOG-NE-13207095 | GOOG-TEX-13207104 | Summit'16- Truthful AdX Dynamic Revshare | 2016.11.22 |
| PLT-00365 | GOOG-AT-MDL-003297290 | GOOG-AT-MDL-003297301 | Truthful AdX Dynamic Revshare - gTrade | 2018.01.11 |
| PLT-00366 | GOOG-DOJ-14716953 | GOOG-DOJ-14716963 | Re: [criteo] Dynamic Pricing on eBay UK | 2016.02.23 |
| PLT-00367 | GOOG-TEX-00635680 | GOOG-TEX-00635730 | Header Bidding Observatory - First Editio_1Q- | 2019.08.01 |
| PLT-00368 | FBDOJ012767888 | FBDOJ012767888 | Google document | 0000.00.00 |
| PLT-00369 | GOOG-DOJ-07252312 GOOG-AT-MDL-C-000049791 | GOOG-DOJ-07252316 GOOG-AT-MDL-C-000049795 | Google Email re Bernanke on Admob | 2017.04.19 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00370 | GOOG-NE-07249237 | GOOG-NE-07249242 | Re: Bernanke on Admob | 2017.04.26 |
| PLT-00371 | GOOG-NE-07249243 | GOOG-NE-07249248 | Re: Bernanke on Admob | 2017.04.26 |
| PLT-00372 | MICROSOFT_TR_00000728 | MICROSOFT_TR_00000768 | Microsoft document | 2024.05.01 |
| PLT-00373 | ATT-GCID-00108417 | ATT-GCID-00108457 | Document | 2017.10.10 |
| PLT-00374 | MSFT-LIT-0000046646 | MSFT-LIT-0000046686 | Microsoft Document | 2017.10.10 |
| PLT-00375 | GOOG-AT-MDL-B-005113841 | GOOG-AT-MDL-B-005113848 | DVAA_Operational_Plan____Sellside.docx | 2024.05.02 |
| PLT-00376 | GOOG-DOJ-AT-02072860 / GOOG-NE-09735817 | GOOG-DOJ-AT-02072860 / GOOG-NE-09735817 | Google Document | 0000.00.00 |
| PLT-00377 | GOOG-DOJ-AT-02072860 / GOOG-NE-09735817 | GOOG-DOJ-AT-02072860 / GOOG-NE-09735817 | Google Document | 0000.00.00 |
| PLT-00378 | GOOG-DOJ-13991499 | GOOG-DOJ-13991500 | Re: DRX Pricing strategy | 2014.12.01 |
| PLT-00379 | GOOG-DOJ-13991491 | GOOG-DOJ-13991491 | DRX Pricing strategy | 2014.12.01 |
| PLT-00380 | GOOG-DOJ-13991496 | GOOG-DOJ-13991496 | Re: DRX Pricing strategy | 2014.12.01 |
| PLT-00381 | NO BATES | NO BATES | PA Blog Post | 2019.09.05 |
| PLT-00382 | NO BATES | NO BATES | Open Bidding Works | 2019.11.20 |
| PLT-00383 | NO BATES | NO BATES | NBA Amendment 2 - HenryErskineCrumWO_283 | 2020.04.08 |
| PLT-00384 | NO BATES | NO BATES | Funnel demonstrative | 0000.00.00 |
| PLT-00385 | FBTEX_00769400 | FBTEX_00769417 | Audience Network Future | 0000.00.00 |
| PLT-00386 | FBDOJ003286815 | FBDOJ003286830 | Project Gennaker 2_28_18.pdf | 2018.02.00 |
| PLT-00387 | NO BATES | NO BATES | Article, Google Removes | 2017.03.1 |
| PLT-00388 | NO BATES | NO BATES | CMA Market Study - search and display as are not substitutes.pdf | 2020.07.01 |
| PLT-00389 | GOOG-AT-MDL-019689111 | GOOG-AT-MDL-019689155 | Google Document | 2021.10.26 |
| PLT-00390 | NO BATES | NO BATES | How Open Bidding works - Google Ad Manager Help.pdf | 2025.05.22 |
| PLT-00391 | NO BATES | NO BATES | French Authority Settlement re AdX Direct | 2021.06.07 |
| PLT-00392 | NO BATES | NO BATES | ACCC Digital platforms inquiry | 2019.06.00 |
| PLT-00393 | GOOG-AT-MDL-006988895 | GOOG-AT-MDL-006988896 | Re: Vlad accomplishment Q3 2021 | 2021.09.08 |
| PLT-00394 | NO BATES | NO BATES | French Google commitment | 2021.02.15 |
| PLT-00395 | GOOG-NE-04001130 | GOOG-NE-04001140 | Copy of SellSide Guiding Principles (2018) | 2018.08.16 |
| PLT-00396 | GOOG-DOJ-AT-02274997 | GOOG-DOJ-AT-02275007 | SellSide Guiding Principles (2018) | 2018.07.23 |
| PLT-00397 | GOOG-DOJ-27796586 | GOOG-DOJ-27796595 | Copy of SellSide Guiding Principles (2018) | 2018.08.07 |
| PLT-00398 | GOOG-DOJ-04004392 | GOOG-DOJ-0400402 | Sell Side principles Bellack 10.02.20 Ex. 4 | 2018.08.16 |
| PLT-00399 | GOOG-DOJ-04004392 | GOOG-DOJ-0400402 | Sell Side principles Bellack 10.02.20 Ex. 4 | 2018.08.16 |
| PLT-00400 | GOOG-NE-04001130 | GOOG-NE-04001140 | Copy of SellSide Guiding Principles (2018) | 2018.08.16 |
| PLT-00401 | GOOG-NE-04001130 | GOOG-NE-04001140 | Copy of SellSide Guiding Principles (2018) | 2018.08.16 |
| PLT-00402 | GOOG-DOJ-14352302 | GOOG-DOJ-14352312 | SellSide Guiding Principles (2018) | 2018.10.02 |
| PLT-00403 | GOOG-AT-MDL-B-005174863 | GOOG-AT-MDL-B-005174875 | Google document - sell side | 2021.08.12 |
| PLT-00404 | GOOG-AT-MDL-007362209.pdf | GOOG-AT-MDL-007362219 | SellSide Guiding Principles (2018) | 0000.00.00 |
| PLT-00405 | GOOG-AT-MDL-016775743 | GOOG-AT-MDL-016775753 | Q6 - SellSide Guiding Principles (2018) - Google Docs.pdf | 2018.08.20 |
| PLT-00406 | GOOG-AT-MDL-B-003167073 | GOOG-AT-MDL-B-003167091 | SellSide Guiding Principles (2018) | 0000.00.00 |
| PLT-00407 | GOOG-DOJ-AT-00006603 | GOOG-DOJ-AT-0007051 | Investigation of Competition in Digital Markets.pdf | 2020.10.06 |
| PLT-00408 | GOOG-AT-MDL-002671462 | GOOG-AT-MDL-002671464 | Re: Authorized Buyers definition | 10/20/2020 |
| PLT-00409 | NO BATES | NO BATES | Part 2 & Part 3 - Majority Staff Report - Congressional Investigation of Competition in Digital Markets | 2022.07.00 |
| PLT-00410 | NO BATES | NO BATES | Majority Staff Report - Congressional Investigation of Competition in Digital Markets Part 1- CPRT-117HPRT47832 - CP 117–8PART I.pdf | 2022.07.00 |
| PLT-00411 | GOOG-AT-MDL-018799681 | GOOG-AT-MDL-018799703 | HJC Final Report Monitoring - 7.19.22 | 11/29/2022 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00412 | NO BATES | NO BATES | Google Document | 2022.07.19 |
| PLT-00413 | GOOG-DOJ-04736246 | GOOG-DOJ-04736246 | Google Document | 2023.11.15 |
| PLT-00414 | GOOG-DOJ-05277697 | GOOG-DOJ-05277697 | Google Document | 2023.08.11 |
| PLT-00415 | NO BATES | NO BATES | Google Document | 2023.11.02 |
| PLT-00416 | GOOG-DOJ-15718679 | GOOG-DOJ-15718681 | [Launch 106307] gTrade: Project Bernanke | 10/26/2013 |
| PLT-00417 | GOOG-DOJ-AT-02471194 | GOOG-DOJ-AT-02471197 | Global_Bernanke_v1_launch_document.docx | 10/5/2021 |
| PLT-00418 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | Bernanke for 2015 AdX Summit | 8/13/2015 |
| PLT-00419 | GOOG-AT-MDL-B-002534759 | GOOG-AT-MDL-B-002534761 | Re: Bid transparency | 2/17/2017 |
| PLT-00420 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup | 6/15/2017 |
| PLT-00421 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup | 6/15/2017 |
| PLT-00422 | GOOG-DOJ-11781035 | GOOG-DOJ-11781035 | Google document | 2018.06.14 |
| PLT-00423 | GOOG-DOJ-AT-02118579 | GOOG-DOJ-AT-02118588 | Google document | 6/18/2021 |
| PLT-00424 | GOOG-AT-MDL-B-005112284, GOOG-DOJ-AT-02118579 | GOOG-AT-MDL-B-005112284, GOOG-DOJ-AT-02118579 | ATTY_CLIENT_PRIVILEGED_Sell_side_pricing_2.0.docx | 5/2/2024 |
| PLT-00425 | GOOG-DOJ-05247075 | GOOG-DOJ-05247075 | Google document | 2012.08.00 |
| PLT-00426 | GOOG-DOJ-28250391 | GOOG-DOJ-28250469 | Display Strategy Offsite 2012: Bob Strategy Book | 8/27/2012 |
| PLT-00427 | GOOG-TEX-00513685 | GOOG-TEX-00513685 | The Obligation to Play Fair | 2014.04.13 |
| PLT-00428 | GOOG-TEX-00453432 | GOOG-TEX-00453432 | The Obligation to Play Fair | 9/1/2017 |
| PLT-00429 | GOOG-TEX-00513685 | GOOG-TEX-00513685 | The Obligation to Play Fair | 2024.11.07 |
| PLT-00430 | GOOG-NE-13197561 | GOOG-NE-13197561 | PPT AdX Overview for Nooglers | 7/14/2014 |
| PLT-00431 | GOOG-AT-MDL-B-007442376 | GOOG-AT-MDL-B-007442398 | Comms Doc: Heading Bidding & PR FAQ | 0000.00.00 |
| PLT-00432 | GOOG-DOJ-14162332 | GOOG-DOJ-14162334 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-00433 | GOOG-AT-MDL-004551637 | GOOG-AT-MDL-004551638 | LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/2/2015 |
| PLT-00434 | GOOG-AT-MDL-004551637, GOOG-AT-MDL-C-0000050523 | GOOG-AT-MDL-004551638 | LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/2/2015 |
| PLT-00435 | GOOG-AT-MDL-B-001391461 | GOOG-AT-MDL-B-001391462 | LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/2/2015 |
| PLT-00436 | GOOG-AT-MDL-B-003026136, GOOG-AT-MDL-C-0000050523 | GOOG-AT-MDL-B-003026138 | Re: [drx-pm] Re: LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/2/2015 |
| PLT-00437 | GOOG-DOJ-14368357 | GOOG-DOJ-14368358 | Re: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/11/2015 |
| PLT-00438 | GOOG-DOJ-15422933, GOOG-AT-MDL-C-000050527 | GOOG-DOJ-15422935 | Re: DRS results | 9/3/2015 |
| PLT-00439 | GOOG-DOJ-32293103 | GOOG-DOJ-32293106 | DRS launch email - v1 | 8/11/2015 |
| PLT-00440 | GOOG-TEX-00983354 | GOOG-TEX-00983378 | DRX Marketing Messaging | 0000.00.00 |
| PLT-00441 | GOOG-AT-MDL-B-007363796 | GOOG-AT-MDL-B-007363796 | Google Document | 0000.00.00 |
| PLT-00442 | GOOG-NE-10976591 | GOOG-NE-10976591 | Google Document | 0000.00.00 |
| PLT-00443 | GOOG-TEX-00092354 | GOOG-TEX-00092378 | DRX Marketing Messaging | 0000.00.00 |
| PLT-00444 | GOOG-DOJ-15431357 | GOOG-DOJ-15431361 | Re: DRS - Does it apply to DFL? | 8/9/2016 |
| PLT-00445 | GOOG-DOJ-13227256 | GOOG-DOJ-13227256 | GOOG-DOJ-13227256.pdf | 5/31/2024 |
| PLT-00446 | GOOG-DOJ-14162304 | GOOG-DOJ-14162306 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-00447 | GOOG-DOJ-13207875 | GOOG-DOJ-13207875 | Google Document | 5/31/2024 |
| PLT-00448 | GOOG-NE-04934281 | GOOG-NE-04934288 | Comms Doc- Dynamic Revenue Share | 5/13/2016 |
| PLT-00449 | GOOG-NE-04934281 | GOOG-NE-04934288 | Comms Doc- Dynamic Revenue Share | 5/13/2016 |
| PLT-00450 | GOOG-DOJ-14265301 | GOOG-DOJ-14265302 | Re: DRS on track: https://ariane.googleplex.com/launch/121341 | 9/11/2014 |
| PLT-00451 | GOOG-NE-06860424 | GOOG-NE-06860619 | ARCHIVED- DRX Suite Commercialization | 10/5/2014 |
| PLT-00452 | GOOG-NE-13202730 | GOOG-NE-13202761 | Quality Summit -- DRX Quality Alphabet | 10/29/2015 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00453 | GOOG-AT-MDL-004551637, GOOG-AT-MDL-C-000050523 | GOOG-AT-MDL-004551638 | LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/2/2015 |
| PLT-00454 | GOOG-AT-MDL-B-003026136, GOOG-AT-MDL-C-000050531 | GOOG-AT-MDL-B-003026138 | Re: [drx-pm] Re: LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/2/2015 |
| PLT-00455 | GOOG-DOJ-15422933, GOOG-AT-MDL-C-000050527 | GOOG-DOJ-15422935 | Re: DRS results | 9/3/2015 |
| PLT-00456 | GOOG-AT-MDL-B-002664489 | GOOG-AT-MDL-B-002664492 | Re: [drx-pm] Re: LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/9/2015 |
| PLT-00457 | GOOG-DOJ-15068390 | GOOG-DOJ-15068392 | Fwd: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/11/2015 |
| PLT-00458 | GOOG-DOJ-13207729 | GOOG-DOJ-13207729 | Google Document | 2016.00.00 |
| PLT-00459 | GOOG-AT-MDL-003297290 | GOOG-AT-MDL-003297301 | Truthful AdX Dynamic Revshare - gTrade Review | 1/11/2018 |
| PLT-00460 | GOOG-NE-13207241 | GOOG-NE-13207247 | AdX Dynamic Revshare v2- Launch Doc | 1/13/2016 |
| PLT-00461 | GOOG-DOJ-29803801 | GOOG-DOJ-29803819 | RPO brief / comms - March 2016 | 3/23/2016 |
| PLT-00462 | GOOG-DOJ-AT-02427508 | GOOG-DOJ-AT-02427511 | Remove_First_Pricing_in_AdX_Dynamic_Revshare.docx | 8/11/2021 |
| PLT-00463 | GOOG-AT-MDL-017664768 | GOOG-AT-MDL-017664773 | Re: Observing optimizations (RPO?) in the wild | 3/24/2016 |
| PLT-00464 | GOOG-AT-MDL-012331946 | GOOG-AT-MDL-012331948 | Re: Fwd: Observing optimizations (RPO?) in the wild | 3/18/2016 |
| PLT-00465 | GOOG-AT-MDL-012331940 | GOOG-AT-MDL-012331942 | Fwd: Observing optimizations (RPO?) in the wild | 3/18/2016 |
| PLT-00466 | GOOG-AT-MDL-012331940, GOOG-AT-MDL-012331946 | GOOG-AT-MDL-012331942, GOOG-AT-MDL-012331948 | Re: Fwd: Observing optimizations (RPO?) in the wild | 3/18/2016 |
| PLT-00467 | GOOG-AT-MDL-017664768 | GOOG-AT-MDL-017664773 | Re: Observing optimizations (RPO?) in the wild | 3/24/2016 |
| PLT-00468 | GOOG-AT-MDL-012331946, GOOG-AT-MDL-017664768 | GOOG-AT-MDL-012331948, GOOG-AT-MDL-017664773 | Re: Observing optimizations (RPO?) in the wild | 3/18/2016, 3/24/2016 |
| PLT-00469 | GOOG-AT-MDL-008916128 | GOOG-AT-MDL-008916133 | Re: Observing optimizations (RPO?) in the wild | 3/23/2016 |
| PLT-00470 | GOOG-AT-MDL-012331940 | GOOG-AT-MDL-012331942 | Fwd: Observing optimizations (RPO?) in the wild | 3/18/2016 |
| PLT-00471 | GOOG-AT-MDL-017664752 | GOOG-AT-MDL-017664756 | Fwd: Observing optimizations (RPO?) in the wild | 3/23/2016 |
| PLT-00472 | NO BATES | NO BATES | Google's Scott Spencer On DoubleClick Ad Exchange Auction And Data Management | AdExchange | 2010.02.19 |
| PLT-00473 | GOOG-AT-MDL-C-000035251 | GOOG-AT-MDL-C-000035251 | Blog Post | 0000.00.00 |
| PLT-00474 | GOOG-DOJ-14149648 | GOOG-DOJ-14149652 | DRAFT: Optimized Private Auctions | 2/15/2016 |
| PLT-00475 | GOOG-NE-06835928 | GOOG-NE-06835933 | HC changes for DRS | 2015.05.00 |
| PLT-00476 | GOOG-DOJ-14718694 | GOOG-DOJ-14718694-0005 | Re: Question about Help Center article | 2016.06.00 |
| PLT-00477 | GOOG-DOJ-14730039 | GOOG-DOJ-14730043 | Re: ramp up / down method for DRS launch on August 1st | 7/27/2016 |
| PLT-00478 | GOOG-DOJ-AT-02426129 | GOOG-DOJ-AT-02426131 | Make_AdX_Dynamic_Revshare_Truthful.docx | 8/11/2021 |
| PLT-00479 | GOOG-DOJ-14162335, GOOG-AT-MDL-C-000049786 | GOOG-DOJ-14162338 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-00480 | GOOG-DOJ-14162326 | GOOG-DOJ-14162328 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-00481 | GOOG-DOJ-14162332 | GOOG-DOJ-14162334 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-00482 | GOOG-DOJ-14162332 | GOOG-DOJ-14162334 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-00483 | GOOG-AT-MDL-001391101 | GOOG-AT-MDL-001391111 | Optimized pricing aka (RPO) Comms Doc (go/rpo-comms) | 3/12/2015 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00484 | GOOG-AT-MDL-001391101, GOOG-AT-MDL-C-000052860 | GOOG-AT-MDL-001391111 | Optimized pricing aka (RPO) Comms Doc (go/rpo-comms) | 3/12/2015 |
| PLT-00485 | GOOG-DOJ-04937154 | GOOG-DOJ-04937154 | GOOG-DOJ-04937154.pdf | 5/31/2024 |
| PLT-00486 | GOOG-DOJ-AT-02323144 | GOOG-DOJ-AT-02323154 | Optimized_pricing_aka_(RPO)_Comms_Doc_(go_rpo-comms).docx | 8/4/2021 |
| PLT-00487 | GOOG-NE-04933892 | GOOG-NE-04933902 | Optimized pricing aka (RPO) Comms Doc | 3/12/2015 |
| PLT-00488 | GOOG-DOJ-AT-02199478 | GOOG-DOJ-AT-02199555 | Ad Manager Ecosystem 101 (go/admanager-101) | 10/26/2018 |
| PLT-00489 | GOOG-AT-MDL-013292095 | GOOG-AT-MDL-013292102 | Google Document | 6/9/2023 |
| PLT-00490 | GOOG-AT-MDL-016487180 | GOOG-AT-MDL-016487273 | PRD - AdX auction description update | 0000.00.00 |
| PLT-00491 | GOOG-AT-MDL-016487180 | GOOG-AT-MDL-016487273 | PRD - AdX auction description update | 0000.00.00 |
| PLT-00492 | GOOG-DOJ-32276916 | GOOG-DOJ-32276937 | Re: percentage experiments on adx auction changes | 7/8/2014 |
| PLT-00493 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Re: percentage experiments on adx auction changes | 7/9/2014 |
| PLT-00494 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Re: percentage experiments on adx auction changes | 7/9/2014 |
| PLT-00495 | GOOG-DOJ-32277366 | GOOG-DOJ-32277384 | Re: percentage experiments on adx auction changes | 7/11/2014 |
| PLT-00496 | GOOG-DOJ-32277385 | GOOG-DOJ-32277403 | Re: percentage experiments on adx auction changes | 7/11/2014 |
| PLT-00498 | GOOG-NE-13199701 | GOOG-NE-13199715 | DRX Quality update | 12/11/2014 |
| PLT-00499 | GOOG-TEX-00449253 | GOOG-TEX-00449272 | DRX Quality update | 2015.03.24 |
| PLT-00500 | GOOG-AT-MDL-B-005118275 | GOOG-AT-MDL-B-005118289 | DRX_Quality_update.pptx | 2/6/2024 |
| PLT-00501 | GOOG-AT-MDL-B-002524878 | GOOG-AT-MDL-B-002524878 | Re: Fwd: RPO/DRS | 3/26/2016 |
| PLT-00502 | GOOG-AT-MDL-B-002524889 | GOOG-AT-MDL-B-002524890 | Re: RPO/DRS | 3/28/2016 |
| PLT-00503 | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Display Ads Infrastructure WAT at a Glance | 2019.08.00 |
| PLT-00504 | GOOG-AT-MDL-B-003231385 | GOOG-AT-MDL-B-003231390 | Display Ads Infrastructure WAT at a Glance | 2019.08.00 |
| PLT-00505 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Lin, Max 5.1.24 Ex. 340 | 7/9/2014 |
| PLT-00506 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Tignor, Christopher 4.19.24, Ex. 118 | 7/9/2014 |
| PLT-00507 | GOOG-DOJ-32277291 | GOOG-DOJ-32277309 | Shellhammer 05.15.24  Ex. 410 | 7/9/2014 |
| PLT-00508 | GOOG-AT-MDL-009012241 | GOOG-AT-MDL-009012253 | First-party unified audience taxonomy curated by Google publisher platforms | 4/29/2021 |
| PLT-00509 | GOOG-DOJ-15418450 | GOOG-DOJ-15418452 | [Launch 119776] Live experiment on per-buyer reserve price optimization | 7/25/2014 |
| PLT-00510 | GOOG-AT-MDL-B-001109392 | GOOG-AT-MDL-B-001109394 | [xfp-optimization-tech] OVERDUE LAUNCH - Please update: [Launch 123203] Live experiment on per-buyer reserve price optimization - all pubs | 10/4/2014 |
| PLT-00511 | GOOG-DOJ-14710942 | GOOG-DOJ-14710944 | OVERDUE LAUNCH - Please update: [Launch 123203] Live experiment on per-buyer reserve price optimization - all pubs | 10/4/2014 |
| PLT-00512 | GOOG-DOJ-14710945 | GOOG-DOJ-14710947 | OVERDUE LAUNCH - Please update: [Launch 123203] Live experiment on per-buyer reserve price optimization - all pubs | 10/4/2014 |
| PLT-00513 | GOOG-DOJ-15723288 | GOOG-DOJ-15723293 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |
| PLT-00514 | GOOG-DOJ-15723294 | GOOG-DOJ-15723299 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |
| PLT-00515 | GOOG-AT-MDL-B-005805204 | GOOG-AT-MDL-B-005805208 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |
| PLT-00516 | GOOG-AT-MDL-B-005805211 | GOOG-AT-MDL-B-005805215 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |
| PLT-00517 | GOOG-AT-MDL-B-002095016 | GOOG-AT-MDL-B-002095022 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |
| PLT-00518 | GOOG-DOJ-14305536 | GOOG-DOJ-14305539 | Re: Dynamic Reserve Price Optimization Launch review | 11/15/2014 |
| PLT-00519 | GOOG-AT-MDL-B-002095009 | GOOG-AT-MDL-B-002095015 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00520 | GOOG-AT-MDL-B-002095060 | GOOG-AT-MDL-B-002095066 | Re: Dynamic Reserve Price Optimization Launch review | 11/18/2014 |
| PLT-00521 | GOOG-DOJ-14956467 | GOOG-DOJ-14956472 | Re: Dynamic Reserve Price Optimization Launch review | 11/17/2014 |
| PLT-00522 | GOOG-TEX-00079344 | GOOG-TEX-00079344 | Re: [programmatic-news] Re: Google sweetens deal for publishers with dynamic price floors via Digiday | 2015.03.05 |
| PLT-00523 | GOOG-AT-MDL-003164171 | GOOG-AT-MDL-003164175 | Re: [adx-questions:18269] Re: [programmatic-news] Re: Google sweetens deal for publishers with dynamic price floors via Digiday | 3/6/2015 |
| PLT-00524 | GOOG-NE-13338342 | GOOG-NE-13338343 | Re: RPO launch Tuesday 3/31 - heads up before the heads up | 3/26/2015 |
| PLT-00525 | GOOG-NE-13199794 | GOOG-NE-13199794 | VP -heads up- for RPO launch | 3/24/2015 |
| PLT-00526 | GOOG-NE-06591119 | GOOG-NE-06591119 | Re: [FYI] DRX Quality launch on Tue 3/31 (Dynamic Reserve Price Optimization) | 2015.03.27 |
| PLT-00527 | GOOG-DOJ-13203511 | GOOG-DOJ-13203511 | GOOG-DOJ-13203511.pdf | 5/31/2024 |
| PLT-00528 | GOOG-DOJ-AT-02320070 | GOOG-DOJ-AT-02320072 | Cookie_based_Dynamic_Reserve_Price_Optimization_PRD.docx | 8/4/2021 |
| PLT-00529 | GOOG-NE-13202877 | GOOG-NE-13202879 | Cookie based Dynamic Reserve Price | 5/1/2015 |
| PLT-00530 | GOOG-DOJ-133622402 | GOOG-DOJ-133622402 | Shellhammer, Alex 6.7.24, Exhibit 4 | 2015.12.04 |
| PLT-00531 | GOOG-AT-MDL-017664768 | GOOG-AT-MDL-017664773 | Re: Observing optimizations (RPO?) in the wild | 3/24/2016 |
| PLT-00532 | GOOG-AT-MDL-008916128 | GOOG-AT-MDL-008916133 | Re: Observing optimizations (RPO?) in the wild | 3/23/2016 |
| PLT-00533 | GOOG-AT-MDL-017664752 | GOOG-AT-MDL-017664756 | Fwd: Observing optimizations (RPO?) in the wild | 3/23/2016 |
| PLT-00534 | GOOG-AT-MDL-012500666 | GOOG-AT-MDL-012500666 | RPO brief / comms... - A pub could not do cookie based RPO | 3/29/2016 |
| PLT-00535 | GOOG-AT-MDL-012500667 | GOOG-AT-MDL-012500667 | RPO brief / comms... - A pub could not do cookie based RPO | 3/29/2016 |
| PLT-00536 | GOOG-AT-MDL-015057933 | GOOG-AT-MDL-015057933 | RPO brief / comms... - A pub could not do cookie based RPO | 3/29/2016 |
| PLT-00537 | GOOG-AT-MDL-019433922 | GOOG-AT-MDL-019433923 | RPO brief / comms - March 2016 | 3/29/2016 |
| PLT-00538 | GOOG-DOJ-10949042 | GOOG-DOJ-10949042 | Seldin, Jasper 6.13.24 , Exhibit 14 | 06.13.2024 |
| PLT-00539 | NO BATES | NO BATES | Korula, Nitish 05.03.24 Ex. 304 | 2016.05.12 |
| PLT-00540 | NO BATES | NO BATES | Chandler Exh 4 | 2016.05.12 |
| PLT-00541 | NO BATES | NO BATES | Gordon Exh 14 | 2016.05.12 |
| PLT-00542 | NO BATES | NO BATES | Weinberg Exh 6 | 2016.05.12 |
| PLT-00543 | GOOG-DOJ-15085650 | GOOG-DOJ-15085655 | Re: 2016 - The year in DRX quality-impacting launches | 2/23/2017 |
| PLT-00544 | GOOG-AT-MDL-C-000049766 | GOOG-AT-MDL-C-000049766 | Pal, Martin 6.4.24, Exhibit 7 | 2024.06.04 |
| PLT-00545 | GOOG-NE-03892302 | GOOG-NE-03892303 | Google Document | 11/9/2017 |
| PLT-00546 | GOOG-AT-MDL-C-000035252 | GOOG-AT-MDL-C-000035252 | Weinberg Exh. 8 | 2016.06.14 |
| PLT-00547 | GOOG-AT-MDL-C-000035250 | GOOG-AT-MDL-C-000035250 | Weinberg Exh 5 | 2014.08.25 |
| PLT-00548 | GOOG-AT-MDL-C-000035248 | GOOG-AT-MDL-C-000035248 | AdX Auction description | 2019.10.10 |
| PLT-00549 | NO BATES | NO BATES | Mohan in Google's Scott Spencer On DoubleClick Ad Exchange Auction And Data Management | AdExchanger | 2010.02.09 |
| PLT-00550 | GOOG-DOJ-15064794 | GOOG-DOJ-15064797 | Re: Multiple RTB-Requests on the same impressions | 2/28/2014 |
| PLT-00551 | GOOG-DOJ-15064786 | GOOG-DOJ-15064789 | Re: Multiple RTB-Requests on the same impressions | 2/28/2014 |
| PLT-00552 | GOOG-AT-MDL-B-004280769 | GOOG-AT-MDL-B-004280769 | Google_Nonfinal scorecard - 3-11-14 | 3/11/2014 |
| PLT-00553 | GOOG-AT-MDL-B-004280769 | GOOG-AT-MDL-B-004280769 | Google Document | 3/11/2014 |
| PLT-00554 | GOOG-NE-13518710 | GOOG-NE-13518718 | Google Document | 3/10/2016 |
| PLT-00555 | GOOG-NE-13613490 | GOOG-NE-13613499 | Google Document | 3/9/2016 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00556 | NO BATES | NO BATES | Mohan on Official Google Blog: Our approach to maximizing advertising revenue for online publishers (reader) | 2010.02.09 |
| PLT-00557 | GOOG-AT-MDL-001397473 | GOOG-AT-MDL-001397485 | Google Document | 9/5/2017 |
| PLT-00558 | NO BATES | NO BATES | Digiday Article, 'It's going to be a big change for us'/ Google's adoption of first-party auction creates migration headaches for buyers – Digiday – reader view | 2019.03.19 |
| PLT-00559 | GOOG-AT-MDL-013378392 | GOOG-AT-MDL-013378396 | [Launch 156434] Remove First Pricing in AdX Dynamic Revshare | 6/29/2016 |
| PLT-00560 | GOOG-NE-05279363 | GOOG-NE-05279409 | Google Document | 11/27/2017 |
| PLT-00561 | GOOG-TEX-00036284 | GOOG-TEX-00036322 | DRX Introduction 2015 | 3/9/2018 |
| PLT-00562 | GOOG-AT-MDL-B-001889524 | GOOG-AT-MDL-B-001889543 | Thoughts on product/advertiser segmentation around GDN & DBM | 0000.00.00 |
| PLT-00563 | GOOG-DOJ-14301724 | GOOG-DOJ-14301724 | Google Document | 10/17/2013 |
| PLT-00564 | GOOG-DOJ-14301726 | GOOG-DOJ-14301729 | Re: Thoughts on product/advertiser segmentation around GDN & DBM | 10/18/2013 |
| PLT-00565 | GOOG-DOJ-14302899 | GOOG-DOJ-14302900 | Revised thoughts on product/advertiser segmentation around GDN & DBM | 3/21/2014 |
| PLT-00566 | GOOG-DOJ-15718498 | GOOG-DOJ-15718498 | Google Document | 10/15/2013 |
| PLT-00567 | GOOG-NE-03870799 | GOOG-NE-03870807 | Thoughts on product-advertiser segmentation | 10/1/2013 |
| PLT-00568 | GOOG-NE-12523363 | GOOG-NE-12523366 | Google Document | 10/2/2013 |
| PLT-00569 | GOOG-TEX-00683569 | GOOG-TEX-00683577 | Thoughts on product-advertiser segmentation | 0000.00.00 |
| PLT-00570 | GOOG-AT-MDL-012527114 | GOOG-AT-MDL-012527118 | Fwd: Follow up to Display, Platforms, Agency & InviteMedia All Hands | 7/20/2010 |
| PLT-00571 | GOOG-AT-MDL-012527120 | GOOG-AT-MDL-012527154 | Neal Display Update_07.20.10.ppt | 2010.07.20 |
| PLT-00572 | GOOG-AT-MDL-012527114,GOOG-AT-MDL-012527120 | GOOG-AT-MDL-012527118 | Temes, Sam 04.05.24 Ex. 55 | 7/20/2010 |
| PLT-00573 | GOOG-AT-MDL-004478501 | GOOG-AT-MDL-004478535 | DRX Introduction 2015-12 | 12/10/2015 |
| PLT-00574 | GOOG-AT-MDL-C-000025467, GOOG-DOJ-AT-01033317 | GOOG-DOJ-AT-01033327 | Nitish Promo Packet 2019 | 4/20/2019 |
| PLT-00575 | GOOG-DOJ-15600216 | GOOG-DOJ-15600218 | Google Document | 1/30/2013 |
| PLT-00576 | GOOG-AT-MDL-C-000075495 | GOOG-AT-MDL-C-000075495 | Google Document | 0000.00.00 |
| PLT-00577 | GOOG-TEX-775735 | GOOG-TEX-775735 | Google Document | 2014.05.22 |
| PLT-00578 | GOOG-TEX-00775735 | GOOG-TEX-00775819 | Display Strategy Offsite 2012- Strategy | 5/22/2014 |
| PLT-00579 | GOOG-AT-MDL-015945895 | GOOG-AT-MDL-015945914 | Washington Post -- DRX Agreement (EXECUTION COPY).pdf | 2016.07.00 |
| PLT-00580 | GOOG-AT-MDL-008236563 | GOOG-AT-MDL-008236578 | PRD: Real-time Web TYM with Header Container | 8/21/2015 |
| PLT-00581 | GOOG-DOJ-AT-02146485 | GOOG-DOJ-AT-02146489 | Scalable Comms - Recontracting Phase 2: Termination Notice - Broken Out | 10/17/2017 |
| PLT-00582 | GOOG-AT-MDL-019416882 | GOOG-AT-MDL-019416886 | Scalable Comms - Recontracting Phase 2: Termination Notice - Broken Out | 8/23/2019 |
| PLT-00584 | GOOG-TEX-00971726 | GOOG-TEX-00971823 | Header Bidding Observatory - Edition #2 | 8/1/2019 |
| PLT-00585 | GOOG-AT-MDL-012319637 | GOOG-AT-MDL-012319638 | Re: DFP Audience 2013 | 11/8/2012 |
| PLT-00586 | GOOG-DOJ-03998505 | GOOG-DOJ-03998508-008 | PRD: Unified 1P auction and Pricing rules | 7/25/2018 |
| PLT-00587 | GOOG-NE-10660658 | GOOG-NE-10660659 | Re: 1st Price Changes | 5/11/2019 |
| PLT-00588 | GOOG-NE-10660882 | GOOG-NE-10660883 | Re: 1st Price Changes | 6/4/2019 |
| PLT-00589 | GOOG-AT-MDL-008986864 | GOOG-AT-MDL-008986869 | Google Document | 8/12/2019 |
| PLT-00590 | GOOG-AT-MDL-B-003754823 | GOOG-AT-MDL-B-003754826 | Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 8/13/2019 |
| PLT-00591 | GOOG-NE-07957275 | GOOG-NE-07957278 | Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 8/19/2019 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00592 | GOOG-NE-09709810 | GOOG-NE-09709816 | Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 8/13/2019 |
| PLT-00593 | GOOG-DOJ-9713317 | GOOG-DOJ-09713323 | Srinivasan, Rahul 8.29.23, Exhibit 10 | 2019.08.13 |
| PLT-00594 | GOOG-TEX-01008914 | GOOG-TEX-01008941 | Google Document | 2016.10.05 |
| PLT-00595 | GOOG-TEX-00452857 | GOOG-TEX-00452865 | Re: Roxot | 2017.02.02 |
| PLT-00596 | GOOG-NE-13390027 | GOOG-NE-13390035 | Fwd: Roxot | 2/16/2017 |
| PLT-00597 | GOOG-NE-13390045 | GOOG-NE-13390053 | Re: Roxot | 2/16/2017 |
| PLT-00598 | GOOG-TEX-00452866 | GOOG-TEX-00452875 | Re: Roxot email thread | 2017.02.02 |
| PLT-00599 | GOOG-AT-MDL-B-003754823 | GOOG-AT-MDL-B-003754826 | Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 8/13/2019 |
| PLT-00600 | GOOG-AT-MDL-008990422 | GOOG-AT-MDL-008990423 | OVERDUE LAUNCH - Please update: [Launch 304002] Bid Data Transfer file changes for 1st Price Auction | 2019.10.10 |
| PLT-00601 | GOOG-NE-09711564 | GOOG-NE-09711566 | Re: Just not cricket | 10/1/2019 |
| PLT-00602 | GOOG-AT-MDL-007344294 | GOOG-AT-MDL-007344297 | 2019-9 News Corp Ads Escalation Summary | 10/1/2019 |
| PLT-00603 | GOOG-AT-MDL-007344294 | GOOG-AT-MDL-007344297 | 2019-9 News Corp Ads Escalation Summary | 10/1/2019 |
| PLT-00604 | GOOG-AT-MDL-008990422 | GOOG-AT-MDL-008990423 | OVERDUE LAUNCH - Please update: [Launch 304002] Bid Data Transfer file changes for 1st Price Auction | 10/10/2019 |
| PLT-00605 | GOOG-AT-MDL-019198499 | GOOG-AT-MDL-019198500 | Briefing- Business Insider & Bid DT Chang | 9/25/2019 |
| PLT-00606 | GOOG-DOJ-AT-01892558 | GOOG-DOJ-AT-01892562 | Google Document | 10/1/2019 |
| PLT-00607 | GOOG-DOJ-AT-01892558 | GOOG-DOJ-AT-01892562 | Google Document | 10/1/2019 |
| PLT-00608 | GOOG-DOJ-AT-02327039 | GOOG-DOJ-AT-02327057 | PRD__Sell-side_ADH.docx | 8/4/2021 |
| PLT-00609 | FBDOJGOOG_01166683 | FBDOJGOOG_01166696 | Google EBDA meeting | 2017.02.15 |
| PLT-00610 | FBDOJGOOG_01166683 METATX_000002181 | FBDOJGOOG_01166696 METATX_000002195 | Google EBDA meeting | 2017.02.15 2024.04.24 |
| PLT-00611 | GOOG-TEX-00105361 | GOOG-TEX-00105430 | Google Document | 5/26/2017 |
| PLT-00612 | GOOG-DOJ-13942565 | GOOG-DOJ-13942566 | Re: Potentially raising LI limits for Daily Mail | 12/13/2017 |
| PLT-00613 | GOOG-TEX-00084843 | GOOG-TEX-00084844 | Re: Potentially raising LI limits for Daily Mail | 12/13/2017 |
| PLT-00614 | GOOG-TEX-00084843 | GOOG-TEX-00084844 | Re: Potentially raising LI limits for Daily Mail | 12/13/2017 |
| PLT-00615 | GOOG-TEX-00090969 | GOOG-TEX-00090973 | Re: Ultraprio - Increase the ALI for Turner | 9/26/2018 |
| PLT-00616 | GOOG-TEX-00090961 | GOOG-TEX-00090964 | Re: Ultraprio - Increase the ALI for Turner | 9/25/2018 |
| PLT-00617 | GOOG-NE-07797482 | GOOG-NE-07797483 | Issue 123946847: [DRX] Distractify - Global: Active Line Item Limits Exception Request | 2/5/2019 |
| PLT-00618 | GOOG-AT-MDL-B-005210924 | GOOG-AT-MDL-B-005210927 | Copy of 1P Bid DT Roll-out plan | 0000.00.00 |
| PLT-00619 | NO BATES | NO BATES | WSJ Article - Google Agonizes on Privacy as Advertising World Vaults Ahead | 2010.00.00 |
| PLT-00620 | GOOG-NE-01870856 | GOOG-NE-01870863 | Audience Targeting Vision | 2011.04.06 |
| PLT-00621 | GOOG-AT-MDL-017762649 | GOOG-AT-MDL-017762651 | Re: Thanks and Notes | 2011.07.25 |
| PLT-00622 | GOOG-AT-MDL-018507234 | GOOG-AT-MDL-018507238 | Antitrust issue memo for Wed: Market power & market definition | 2011.08.30 |
| PLT-00623 | GOOG-DOJ-14365517 | GOOG-DOJ-14365520 | Google as an AdX data provider | 2013.03.21 |
| PLT-00624 | FBTEX_00080687 | FBTEX_00080733 | 20131211 - Industry Roundup H22013 | 2013.12.11 |
| PLT-00625 | GOOG-AT-MDL-012335682 | GOOG-AT-MDL-012335685 | Launched: Narnia 2.0 / Signed-in Ads Moment of Consent for Display Ads | 2016.07.18 |
| PLT-00626 | GOOG-NE-10944631 | GOOG-NE-10944709 | Copy of Narnia2 Townhall 2016-08-10 | 2016.08.07 |
| PLT-00627 | GOOG-NE-13379438 | GOOG-NE-13379445 | DVAA Strategy Summit - -Google Data- for DRX | 2016.08.21 |
| PLT-00628 | GOOG-NE-04826786 | GOOG-NE-04826787 | Re: Thanks - and we're asking the wrong question | 2017.09.05 |
| PLT-00629 | GOOG-TEX-00106259 | GOOG-TEX-00106262 | Re: Rubicon margins | 2017.11.04 |
| PLT-00630 | GOOG-NE-07825865 | GOOG-NE-07825883 | Search & Trust (S-20) | 2018.05.29 |
| PLT-00631 | GOOG-AT-MDL-B-007244076 | GOOG-AT-MDL-B-007244090 | Ads Quality Reporting | 2018.07.17 |
| PLT-00632 | GOOG-NE-11328664 | GOOG-NE-11328674 | Fwd: TTD earnings call snippet | 2018.08.24 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00633 | GOOG-AT-MDL-B-004633186 | GOOG-AT-MDL-B-004633196 | Google document/email | 2018.12.19 |
| PLT-00634 | GOOG-DOJ-31322997 | GOOG-DOJ-31323001 | [Confidential] Data Transfer - Breaking Joinability 3-pager | 2019.06.25 |
| PLT-00635 | GOOG-DOJ-AT-01822849 | GOOG-DOJ-AT-01822851 | Google email | 2019.07.25 |
| PLT-00636 | GOOG-AT-MDL-015436738 | GOOG-AT-MDL-015436773 | Google document - Strategy Update | 2020.03.19 |
| PLT-00637 | GOOG-DOJ-AT-00193034 | GOOG-DOJ-AT-00193038 | Re: CONFIDENTIAL NOTE RE Contextual Relevance Claims - Data Collection Comfort | 2020.04.03 |
| PLT-00638 | GOOG-DOJ-AT-01827946 | GOOG-DOJ-AT-01827952 | News Corp Australia's submission to the AdT | 2020.06.02 |
| PLT-00639 | GOOG-AT-MDL-017260164 | GOOG-AT-MDL-017260603 | 2020.07.01 Online Platforms and Digital Advertising | 2020.07.01 |
| PLT-00640 | NO BATES | NO BATES | Congressional Testimony | 2020.07.29 |
| PLT-00641 | GOOG-DOJ-AT-02122748 | GOOG-DOJ-AT-02122764 | Re: New data on the RTB privacy crisis: people with AIDS profiled in Ireland, and Polish elections influenced. | 2020.09.21 |
| PLT-00642 | GOOG-AT-MDL-006099844 | GOOG-AT-MDL-006099846 | PR Comms Doc- Terminating On Audience | 2020.09.25 |
| PLT-00643 | GOOG-AT-MDL-006114057 | GOOG-AT-MDL-006114060 | Re: Follow-up re: Privacy Controls on SERP | 2021.05.12 |
| PLT-00644 | GOOG-AT-MDL-016624798 | GOOG-AT-MDL-016624829 | Publisher controls for user data | 2022.08.12 |
| PLT-00645 | GOOG-AT-MDL-018880845 | GOOG-AT-MDL-018881064 | FCO Online Ads SI - Draft Interim Report | 2022.10.25 |
| PLT-00646 | GOOG-AT-MDL-019120021 | GOOG-AT-MDL-019120171 | P&S Research Results- Trigger Moments 2020 | 2022.11.28 |
| PLT-00647 | GOOG-AT-MDL-019095553 | GOOG-AT-MDL-019095753 | [MASTER DECK] Publisher brand safety summit 2022 : Draft (go/summit2022-slide) | 2023.05.19 |
| PLT-00648 | GOOG-AT-MDL-012564903 | GOOG-AT-MDL-012564928 | Ads Personalization - Big Bets for 2023 | 2023.06.22 |
| PLT-00649 | NO BATES | NO BATES | Google Privacy Policy | 2024.03.28 |
| PLT-00650 | GOOG-AT-MDL-008148529 | GOOG-AT-MDL-008148533 | Google document | 2013.08.27 |
| PLT-00651 | GOOG-DOJ-15186471 | GOOG-DOJ-15186481 | Re: Rubicon "Dynamic Allocation" Solution in DFP | 2015.06.24 |
| PLT-00652 | GOOG-DOJ-14716780 | GOOG-DOJ-14716784 | Re: [criteo] Dynamic Pricing on eBay UK | 2016.02.15 |
| PLT-00653 | NO BATES | NO BATES | Pulled down 7/8/25, Ad Exchanger Article: "Explainer: More On The Widespread Fee Practice Behind The Guardian's Lawsuit Vs. Rubicon Project" | 2017.03.30 |
| PLT-00654 | GOOG-AT-MDL-B-001289164 | GOOG-AT-MDL-B-001289169 | Re: [Talking Points] AdExchanger Article on Exchange Bidding "Last Look" removal | 2017.04.10 |
| PLT-00655 | GOOG-AT-MDL-000964335 | GOOG-AT-MDL-000964340 | Re: Rubicon removing buyside fees | 2018.01.22 |
| PLT-00656 | MSFT-LIT-0000072452, OKELLEY_TR_00001021 | MSFT-LIT-0000072452, OKELLEY_TR_00001064 | AppNexus Overview February 2018 - msft v5.pptx | 2018.02.00 |
| PLT-00657 | GOOG-TEX-00085512 | GOOG-TEX-00085514 | Re: Header Bidding Observatory / Edition #3 | 2018.03.16 |
| PLT-00658 | GOOG-AT-MDL-B-001296996 | GOOG-AT-MDL-B-001296996 | Re: Advertiser Perceptions: How SSPs Can Win Market Share From Google | AdExchanger | 2018.11.15 |
| PLT-00659 | GOOG-DOJ-AT-00252559 | GOOG-DOJ-AT-00252566 | Jedi - Jedi Blue Update.ppt | 2018.11.21 |
| PLT-00660 | GOOG-NE-10658801 | GOOG-NE-10658802 | Re: TTD and Poirot | 2019.02.28 |
| PLT-00661 | GOOG-NE-05321131 | GOOG-NE-05321134 | Re: First price auction in Google Ad Manager | 2019.03.07 |
| PLT-00662 | GOOG-DOJ-AT-00246084 | GOOG-DOJ-AT-00246093 | Fwd: This week in ad tech... #88 | 2019.03.19 |
| PLT-00663 | GOOG-AT-MDL-002379657 | GOOG-AT-MDL-002379659 | Re: TTD is monetizing bid shading | 2022.02.19 |
| PLT-00664 | AdTech-DOJ-00004089 | AdTech-DOJ-00004096 | Google Document | 2016.09.15 |
| PLT-00665 | ATT-GCID-00000778 | ATT-GCID-00000819 | Xandr - AT.40670 - Response to EC RFI 11 - confidential - submitted 7 Feb 2020 | 2020.02.07 |
| PLT-00666 | FBDOJGOOG_00986815 | FBDOJGOOG_00986864 | Bidding Forrester Analyst Update v3.pptx | 2016.00.00 |
| PLT-00667 | FBTEX_00780921 | FBTEX_00780936 | DRAFT - Publisher Business Strategy | 2015.11.10 |
| PLT-00668 | GOOG-ADTCH-00235533 | GOOG-ADTCH-00235539 | Lipkovitz Exhibit 15 | 2017.11.06 |
| PLT-00669 | GOOG-AT-MDL-001811992 | GOOG-AT-MDL-001812000 | Exchange Bidding - Platform StratOps | 2017.04.04 |
| PLT-00670 | GOOG-AT-MDL-001933227 | GOOG-AT-MDL-001933227 | Header Bidding email | 2017.04.17 |
| PLT-00671 | GOOG-AT-MDL-018630960 | GOOG-AT-MDL-018631000 | Header Bidding Observatory / First Edition - Jan 2017 [INTERNAL ONLY] Powerpoint | 2019.08.01 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00672 | GOOG-AT-MDL-002229394 | GOOG-AT-MDL-002229397 | Summary of Bain CTV Study and Next Steps for 2023 Planning | 2022.05.10 |
| PLT-00673 | GOOG-AT-MDL-002393442 | GOOG-AT-MDL-002393445 | Fwd: gTech support HC asks | 2013.04.18 |
| PLT-00674 | GOOG-AT-MDL-004074544 | GOOG-AT-MDL-004074546 | Google email | 2020.08.31 |
| PLT-00675 | GOOG-AT-MDL-006273974 | GOOG-AT-MDL-006273983 | DV360 CTV - BAMSO: Digital Video & TV Shift | 2022.08.01 |
| PLT-00676 | GOOG-AT-MDL-008116693 | GOOG-AT-MDL-008116699 | Research and insights - Digital Video Ad | 2022.05.20 |
| PLT-00677 | GOOG-AT-MDL-008754374 | GOOG-AT-MDL-008754377 | Google email - follow up | 2013.04.09 |
| PLT-00678 | GOOG-AT-MDL-008842393 | GOOG-AT-MDL-008842406 | Declaration of Nitish Korula | 2023.08.04 |
| PLT-00679 | GOOG-AT-MDL-008953893 | GOOG-AT-MDL-008953900 | ATTY CLIENT PRIVILEGED Sell-side pricing 2 | 2018.07.06 |
| PLT-00680 | GOOG-AT-MDL-013281506 | GOOG-AT-MDL-013281512 | Publisher Per Buyer Safeframe Contr | 2023.06.09 |
| PLT-00681 | GOOG-AT-MDL-013291089 | GOOG-AT-MDL-013291112 | 3P Indirect Headline Update.pptx | 2023.06.09 |
| PLT-00682 | GOOG-AT-MDL-014595009 | GOOG-AT-MDL-014595019 | Re: DRX Escalation: Fwd: Examples of bad ads: Native style install ads on mApp | 2020.01.27 |
| PLT-00683 | GOOG-AT-MDL-018284182 | GOOG-AT-MDL-018284196 | Affiliate for Web Publishers Strategy | 2022.09.27 |
| PLT-00684 | GOOG-AT-MDL-018448707 | GOOG-AT-MDL-018448707 | PRD- Bid DT v3 | 2023.06.22 |
| PLT-00685 | GOOG-AT-MDL-B-001876817 | GOOG-AT-MDL-B-001876827 | Re: [FOR REVIEW] Update Post 1P Auction and Unified Pricing Rules | 2019.05.10 |
| PLT-00686 | GOOG-AT-MDL-B-007364909 | GOOG-AT-MDL-B-007365027 | Michelle Copy - Project Brainstorming Deck - Privileged and Confidential | 2017.03.00 |
| PLT-00687 | GOOG-AT-MDL-B-007899637 | GOOG-AT-MDL-B-007899637 | TV Leadership Dinner Talking Points - November 30, 2022 | 2022.11.30 |
| PLT-00688 | GOOG-AT-MDL-B-008128561 | GOOG-AT-MDL-B-008128563 | Re: Magnite Q4 2021 Earnings Call Key Takeaways | 2022.02.25 |
| PLT-00689 | GOOG-DOJ-14155066 | GOOG-DOJ-14155066 | Jedi Cannibalization | 2016.08.02 |
| PLT-00690 | GOOG-DOJ-14156255 | GOOG-DOJ-14156255 | Buy-side perspective on Header Bidding (SHARED) | 2016.09.27 |
| PLT-00691 | GOOG-DOJ-14368344 | GOOG-DOJ-14368345 | Re: Who headline OKRs -- reason for DRS v2 vs. RPO? | 2015.09.10 |
| PLT-00692 | GOOG-DOJ-14433633 | GOOG-DOJ-14433636 | Fwd: Look into advertisers buying AdX inventory via 3PE on DBM | 2018.07.24 |
| PLT-00693 | GOOG-DOJ-14433810 | GOOG-DOJ-14433813 | Re: EB vs HB adoption | 2018.09.12 |
| PLT-00694 | GOOG-DOJ-14740782 | GOOG-DOJ-14740783 | [PLEASE READ] Exchange Bidding in Japan | 2017.08.23 |
| PLT-00695 | GOOG-DOJ-14743554 | GOOG-DOJ-14743563 | Re: Catchpoint - MailOnline URL endpoints | 2017.12.07 |
| PLT-00696 | GOOG-DOJ-15616526 | GOOG-DOJ-15616527 | Re: Interesting question | 2014.02.21 |
| PLT-00697 | GOOG-DOJ-17101286 | GOOG-DOJ-17101287 | [AdSense-PM] Re: [Gfp] Good read: eMarketer Report on Ads & Trends | 2006.04.10 |
| PLT-00698 | GOOG-DOJ-19409932 | GOOG-DOJ-19409964 | GDN_CMG_Deck_s.pptx | 2012.11.14 |
| PLT-00699 | GOOG-DOJ-27767168 | GOOG-DOJ-27767171 | Google Document | 2018.06.27 |
| PLT-00700 | GOOG-DOJ-AT-00087809 | GOOG-DOJ-AT-00087810 | Re: Inflated bids from Header Bidding in a 1st-price world | 2019.08.21 |
| PLT-00701 | GOOG-DOJ-AT-02096186 | GOOG-DOJ-AT-02096187 | Design_doc_for_15__GDN_margin_on_AdX.docx | 2021.06.02 |
| PLT-00702 | GOOG-DOJ-AT-02156890 | GOOG-DOJ-AT-02156890 | Copy of Feb 2020 ... - Useful to remind that header bidding ... | 2020.02.18 |
| PLT-00703 | GOOG-DOJ-AT-02275933 | GOOG-DOJ-AT-02275944 | Google Document | 2019.12.16 |
| PLT-00704 | GOOG-NE-00112599 | GOOG-NE-00112659 | Google Document | 2011.05.25 |
| PLT-00705 | GOOG-NE-03472875 | GOOG-NE-03472895 | DV3 Principles and Strategy.pptx | 2019.09.02 |
| PLT-00706 | GOOG-NE-04826785 | GOOG-NE-04826785 | Thanks - and we're asking the wrong question | 2017.09.01 |
| PLT-00707 | GOOG-NE-05263618 | GOOG-NE-05263625 | Re: [UPDATE] Hearst has "unplugged" AdX on its magazine properties - estimated impact $60k/day | 2017.01.20 |
| PLT-00708 | GOOG-NE-07946731 | GOOG-NE-07946734 | Re: Update on Hearst DRX Negotation | 2017.01.10 |
| PLT-00709 | GOOG-NE-10493534 | GOOG-NE-10493538 | [Deal Review] FYI: Jedi Blue Open Bidding Deal | 2018.09.19 |
| PLT-00710 | GOOG-NE-11407560 | GOOG-NE-11407561 | Jedi Blue Deal - Finance POV -AC PRIVILEG | 2018.09.06 |
| PLT-00711 | GOOG-NE-11813912 | GOOG-NE-11813919 | Re: Ultraprio Requests - Increase ALI for Future/Purch and Internet of Brands | 2019.05.15 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00712 | GOOG-NE-12787759 | GOOG-NE-12787768 | Re: EB impact on HB | 2017.11.12 |
| PLT-00713 | GOOG-NE-13363250 | GOOG-NE-13363252 | Re: [URGENT] Call an IAB Contact Tues re: Header Bidding Vote in late January | 2016.01.07 |
| PLT-00714 | GOOG-NE-13405025 | GOOG-NE-13405038 | Re: DRX Indirect and Ad Serving bi-weekly update - October 4th, 2017 | 2017.10.05 |
| PLT-00715 | GOOG-TEX-00091188 | GOOG-TEX-00091190 | Google's Move To First-Price Auctions Will Likely Put A Dent In Header Bidding | 2019.04.30 |
| PLT-00716 | GOOG-TEX-00093865 | GOOG-TEX-00093869 | Re: rough new outline proposal for "Jedi++" presentation | 2016.10.25 |
| PLT-00717 | GOOG-TEX-00103022 | GOOG-TEX-00103024 | Re: IAB Ad Ops Meeting notes | 2016.01.29 |
| PLT-00718 | GOOG-TEX-00103040 | GOOG-TEX-00103043 | [global-publisher-display-weekly] Re: [drx-pm] Re: Header-Bidding Wrappers: Another Step Toward The End Of The Waterfall | AdExchanger | 2016.02.03 |
| PLT-00719 | GOOG-TEX-00104475 | GOOG-TEX-00104483 | Re: DVAA Sellside Review: Jedi++ Strategy | 2016.10.28 |
| PLT-00720 | GOOG-TEX-00105202 | GOOG-TEX-00105215 | RYG talk track - Nov 2016 | 2016.05.08 |
| PLT-00721 | GOOG-TEX-00110068 | GOOG-TEX-00110074 | Re: Ultraprio - Increase the ALI for Washington Post (due to PG growth) | 2019.10.09 |
| PLT-00722 | GOOG-TEX-00110544 | GOOG-TEX-00110545 | Re: Facebook / FAN announcement | 2017.03.24 |
| PLT-00723 | GOOG-TEX-00716782 | GOOG-TEX-00716793 | Re: [xfp-optimization-tech] Re: Fwd: The Rise Of 'Header Bidding' And The End Of The Publisher Waterfall | AdExchanger | 2015.08.05 |
| PLT-00724 | GOOG-TEX-00781957 | GOOG-TEX-00781964 | Re: [programmatic-news] AppNexus CEO Brian O'Kelley On Waging A Price War | 2017.11.22 |
| PLT-00725 | GOOG-TEX-00842875 | GOOG-TEX-00842916 | DVA review- Unified auction changes.pptx | 2019.09.03 |
| PLT-00726 | MSFT_LIT_0000000680 | MSFT_LIT_0000000680 | FOA_Acquisitions_Partnerships_Key Findings_20200617_v2.pptx | 2020.05.11 |
| PLT-00727 | MSFT-LIT-0000081451 | MSFT-LIT-0000081483 | AT&T___IO-003-2020_--_Competition_-_RFI_Response.DOCX | 2021.09.22 |
| PLT-00728 | NEWSCORP00000467 | NEWSCORP00000557 | Newscorp document | 2017.11.29 |
| PLT-00729 | NEWSCORP-TXCID-00000143 | NEWSCORP-TXCID-00000268 | 200515 News Corp Australia sub to ACCC Ad Tech Inquiry_NON-CONFIDENTIAL VERSION | 2020.05.25 |
| PLT-00730 | NEWSCORP-TXCID-000022 | NEWSCORP-TXCID-000022 | NEWS UK RESPONSE TO CMA FOLLOW-UP QUESTIONS OF 21 AUGUST 2019 | 2019.08.21 |
| PLT-00731 | PUBMATIC_DOJ-00000015 | PUBMATIC_DOJ-00000019 | CMA Response 2.0a 2019-10-22 | 2019.10.22 |
| PLT-00732 | GOOG-TEX-01192267 | GOOG-TEX-01192681 | Measurement Masters - TR_1chNbH-PK8UNqTdgq_f98WnGr2JnL2r495VBlKDLLhv0.pptx | 0000.00.00 |
| PLT-00733 | NO BATES | NO BATES | FTC Statement on Google DoubleClick Merger | 2007.12.20 |
| PLT-00736 | GOOG-AT-MDL-019355260 | GOOG-AT-MDL-019355263 | Auction based pricing | 2010.11.02 |
| PLT-00737 | GOOG-AT-MDL-B-001359517 | GOOG-AT-MDL-B-001359625 | Google Document | 2011.03.31 |
| PLT-00738 | GOOG-NE-02220518 | GOOG-NE-02220518 | Nothing matters | 2012.08.23 |
| PLT-00739 | NO BATES | NO BATES | Merger guidelines | 2013.12.18 |
| PLT-00740 | GOOG-AT-MDL-012635977 | GOOG-AT-MDL-012636090 | New Hire Training Day 2.5.2014 | 2014.02.05 |
| PLT-00741 | GOOG-AT-MDL-006334484 | GOOG-AT-MDL-006334487 | Google Document | 2014.06.25 |
| PLT-00742 | GOOG-NE-11525215 | GOOG-NE-11525341 | Google Document | 2014.06.26 |
| PLT-00743 | GOOG-TEX-00309326 | GOOG-TEX-00309331 | Re: Planning for 2sided rev-share launch | 2014.12.10 |
| PLT-00744 | NO BATES | NO BATES | 2015.00 - The Unfavorable Economics of Measuring the Returns to Advertising, Quarterly Journal of Economics | 2015.00.00 |
| PLT-00745 | FBDOJ012375179 | FBDOJ012375190 | FB-AdTech _internal | 2015.04.13 |
| PLT-00746 | GOOG-NE-11848949 | GOOG-NE-11849256 | Measurement Masters | 2015.05.25 |
| PLT-00747 | GOOG-DOJ-15727758 | GOOG-DOJ-15727767 | Google Document | 2013.10.01 |
| PLT-00748 | NO BATES | NO BATES | "Market Definition in Merger Analysis" | 2017.02.08 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00749 | ATT-GCID-00000099 | ATT-GCID-00000139 | Confidential - Public Consultation - French Competition Authority - AppNexus | 2017.10.10 |
| PLT-00750 | GOOG-DOJ-AT-01130712 | GOOG-DOJ-AT-01130728 | holistic pricing | 2018.04.00 |
| PLT-00751 | GOOG-DOJ-15113568 | GOOG-DOJ-15113573 | Re: Margin changes | 2018.05.10 |
| PLT-00752 | NO BATES | NO BATES | Journal of Economics & Management Strategy, "The importance of consumer multihoming ..." | 2018-2019 |
| PLT-00753 | GOOG-NE-11753797 | GOOG-NE-11753848 | Q1 2019 Quality & Formats All Hands | 2019.01.29 |
| PLT-00754 | NEWSCORP-TXCID-00001386 | NEWSCORP-TXCID-00001518 | ADLC Complaint 9 May 2019 | 2019.05.20 |
| PLT-00755 | GOOG-DOJ-32261273 | GOOG-DOJ-32261298 | POIROT Review 3-9.pptx | 2017.03.03 |
| PLT-00756 | GOOG-AT-MDL-001392040 | GOOG-AT-MDL-001392095 | BFM - Sell Side - June 24, 2019 | 2019.03.25 |
| PLT-00757 | GOOG-AT-MDL-B-007021907 | GOOG-AT-MDL-B-007021945 | 2019 Q2 CMU Future of Ads _.pptx | 2019.06.30 |
| PLT-00758 | GOOG-AT-MDL-015714664 | GOOG-AT-MDL-015714665 | eMarketer: US Programmatic Fees 2019 | 2019.08.05 |
| PLT-00759 | GOOG-AT-MDL-C-000008293 | GOOG-AT-MDL-C-000008352 | Google document | 2019.08.09 |
| PLT-00760 | GOOG-NE-02591152 | GOOG-NE-02591762 | Google Document | 2014.12.05 |
| PLT-00761 | GOOG-TEX-01245488 | GOOG-TEX-01245548 | Google Document | 2019.11.01 |
| PLT-00762 | GOOG-AT-MDL-007295640 | GOOG-AT-MDL-007295644 | Transition Plan | 2020.01.06 |
| PLT-00763 | GOOG-DOJ-AT-01826536 | GOOG-DOJ-AT-01826552 | Re: [Please read] ISBA/PwC Programmatic Study - Google preparation | 2020.05.05 |
| PLT-00764 | NO BATES | NO BATES | CMA Market Study | 2020.07.01 |
| PLT-00765 | NO BATES | NO BATES | Competition and Markets Authority | 2020.07.01 |
| PLT-00766 | GOOG-AT-MDL-013660478 | GOOG-AT-MDL-013660508 | Intro to Marketing- Advertising & Google | 2023.05.16 |
| PLT-00767 | GOOG-TEX-00438280 | GOOG-TEX-00438320 | Display Overview - Nov 2020.pptx | 2020.01.14 |
| PLT-00768 | MSFT-LIT-0000080798 | MSFT-LIT-0000080874 | Xandr Response to Request for Information dated 6 November 2020.docx | 0000.00.00 |
| PLT-00769 | ORCL-GOOG-000000334 | ORCL-GOOG-000000362 | 223267-4-822-v0.1 Oracle - Responses to FCA Questions of 30 November 2020 | 2021.04.21 |
| PLT-00770 | GOOG-AT-MDL-012880525 | GOOG-AT-MDL-012880576 | Google document | 2021.04.00 |
| PLT-00771 | GOOG-AT-MDL-004591613 | GOOG-AT-MDL-004591665 | Google document | 2021.05.00 |
| PLT-00772 | GOOG-AT-MDL-017319069 | GOOG-AT-MDL-017319142 | Google document - decision | 2021.12.13 |
| PLT-00773 | NO BATES | NO BATES | The risk of programmatic advertising_International Journal of Research in Marketing | 2021.09.00 |
| PLT-00774 | CRITEO_GOOGLELIT_0000011618 | CRITEO_GOOGLELIT_0000011696 | CMA Questionnaire - Criteo - Confidential Version | 2022.00.00 |
| PLT-00775 | MSFT-LIT-0000065519 | MSFT-LIT-0000065541 | EC RFI - AT.40774 - Google - Facebook (Open Bidding) - ATT - Xandr - Responses to Sections A-D F | 2022.03.11 |
| PLT-00776 | NO BATES | NO BATES | Google Blog post - Updates to how publishers monetize with AdSense | 2023.11.02 |
| PLT-00777 | NO BATES | NO BATES | Merger guidelines | 2023.12.18 |
| PLT-00778 | NO BATES | NO BATES | Antitrust Market Definition- the Hypothetical Monopolist and Brown Shoe | 2024.03.26 |
| PLT-00779 | NO BATES | NO BATES | Antitrust Principles, Cases and Materials - HMT and Brown Shoe analysis are the main methods | 2024.05.27 |
| PLT-00780 | NO BATES | NO BATES | US v. Google Memorandum Opinion | 2024.08.05 |
| PLT-00781 | NO BATES | NO BATES | US programmatic digital display ad spend will total $156.82 billion in 2024_EMarketer | 2024.08.27 |
| PLT-00782 | GOOG-AT-MDL-B-001602051 | GOOG-AT-MDL-B-001602074 | Mediation double calls detection and treatment [Iscen Ex. 14] | 0000.00.00 |
| PLT-00783 | GOOG-AT-MDL-B-006706622 | GOOG-AT-MDL-B-006706633 | 220221 Perf Self-assessment draft 2_1.docx | 2022.00.00 |
| PLT-00784 | GOOG-NE-13214748 | GOOG-NE-13214750 | Modeling Design Doc for Truthful DRS | 2018.03.09 |
| PLT-00785 | GOOG-NE-13493652 | GOOG-NE-13493660 | Last Look Advantage | 2019.03.07 |
| PLT-00786 | GOOG-AT-MDL-015229365 | GOOG-AT-MDL-015229380 | 090402 RTB Pricing.ppt | 2009.04.02 |
| PLT-00787 | GOOG-AT-MDL-017026372 | GOOG-AT-MDL-017026373 | Fwd: Questions about our head strategy | 2010.07.28 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00788 | GOOG-DOJ-28492688 | GOOG-DOJ-28492691 | Direct Deals Draft Blog Post | 2011.09.08 |
| PLT-00789 | GOOG-AT-MDL-008920787 | GOOG-AT-MDL-008920828 | Google document - AdX | 2023.04.18 |
| PLT-00790 | GOOG-AT-MDL-B-002884696 | GOOG-AT-MDL-B-002884712 | RTB Fundamentals | 2012.01.00 |
| PLT-00791 | GOOG-NE-09131446 | GOOG-NE-09131452 | PRD - Open Bidder | 2012.02.29 |
| PLT-00792 | GOOG-AT-MDL-B-004003090 | GOOG-AT-MDL-B-004003101 | zynga presentation | 2012.05.09 |
| PLT-00793 | GOOG-AT-MDL-B-008050582 | GOOG-AT-MDL-B-008050656 | Rodale Premium Programmatic - Direct_V.Final.pptx | 2013.02.05 |
| PLT-00794 | GOOG-DOJ-14396611 | GOOG-DOJ-14396613 | Re: Rumor | 2017.01.26 |
| PLT-00795 | GOOG-DOJ-14248551 | GOOG-DOJ-14248553 | Re: AdX TOS effectively prohibits publisher from using an adserver? | 2013.03.22 |
| PLT-00796 | GOOG-DOJ-14344392 | GOOG-DOJ-14344393 | Re: What a difference a year makes | 2017.05.01 |
| PLT-00797 | GOOG-AT-MDL-004229707 | GOOG-AT-MDL-004229709 | Ranking for CTR Optimization with Integrated AdX | 2013.06.02 |
| PLT-00798 | GOOG-AT-MDL-B-002088137 | GOOG-AT-MDL-B-002088142 | Re: Gtrade incentive issues (sunder@google.com) | 2013.10.18 |
| PLT-00799 | GOOG-DOJ-15140608 | GOOG-DOJ-15140608 | No GDN bids | 2014.01.10 |
| PLT-00800 | GOOG-DOJ-15417543 | GOOG-DOJ-15417543 | Internal training on how EDA works | 2014.04.15 |
| PLT-00801 | GOOG-DOJ-32062262 | GOOG-DOJ-32062264 | Re: Launch criteria for dynamic reserve price | 2014.06.16 |
| PLT-00802 | GOOG-AT-MDL-009321580 | GOOG-AT-MDL-009321582 | Google chat | 2014.06.17 |
| PLT-00803 | GOOG-TEX-01009154 | GOOG-TEX-01009197 | Google Document | 2014.07.00 |
| PLT-00804 | GOOG-AT-MDL-004555192 | GOOG-AT-MDL-004555199 | Copy of gTrade / Auction Discussion on Incentives/Efficiency | 2014.09.17 |
| PLT-00805 | GOOG-NE-13327192 | GOOG-NE-13327193 | [drx-pm] Re: Record day for AdX - Over 12B queries and $11M+ revenue | 2014.10.31 |
| PLT-00806 | GOOG-AT-MDL-018243919 | GOOG-AT-MDL-018243929 | Bernanke & Bell.pptx | 2023.06.08 |
| PLT-00807 | GOOG-DOJ-27803505 | GOOG-DOJ-27803524 | Mediation background | 2014.11.17 |
| PLT-00808 | GOOG-NE-12064525 | GOOG-NE-12064531 | PRD for Inventory Sources | 2014.05.22 |
| PLT-00809 | GOOG-DOJ-27803533 | GOOG-DOJ-27803552 | Copy of Mediation-Bell project update q1 | 2015.03.03 |
| PLT-00810 | GOOG-DOJ-14002328 | GOOG-DOJ-14002329 | Re: Client-side Bids - AdMob & DRX Meeting Notes | 2015.07.29 |
| PLT-00811 | GOOG-AT-MDL-008104012 | GOOG-AT-MDL-008104015 | EDA v3- Design Doc | 2015.08.18 |
| PLT-00812 | GOOG-AT-MDL-007365297 | GOOG-AT-MDL-007365297-037 | DRX Yield Management review 2015-08-24 | 2015.08.24 |
| PLT-00813 | GOOG-AT-MDL-B-001114011 | GOOG-AT-MDL-B-001114011 | Re: NY Research Intern Seminars Wednesday (September 9th): Optimization in Display Advertising (Negin Golrezaei) | 2015.09.09 |
| PLT-00814 | GOOG-TEX-00089490 | GOOG-TEX-00089496 | Yield management update- Jan'16 (go-yieldm) | 2016.02.26 |
| PLT-00815 | GOOG-NE-03720894 | GOOG-NE-03720896 | Re: article - trial by fire, how 6 header bidders perform | 2016.01.08 |
| PLT-00816 | GOOG-NE-03872605 | GOOG-NE-03872606 | NEED BY EOD - yes EOD - nominations for "award trip" | 2014.04.25 |
| PLT-00817 | GOOG-NE-13367768 | GOOG-NE-13367770 | Re: Jedi vs PA/PD | 2016.02.22 |
| PLT-00818 | GOOG-AT-MDL-B-002110895 | GOOG-AT-MDL-B-002110907 | Perf Q1 2016 | 2016.03.00 |
| PLT-00819 | GOOG-TEX-00091879 | GOOG-TEX-00091888 | Re: Video TYM | 2016.03.09 |
| PLT-00820 | GOOG-DOJ-14155451 | GOOG-DOJ-14155452 | Re: Publisher EDA Investigation | 2016.08.26 |
| PLT-00821 | GOOG-AT-MDL-004233107 | GOOG-AT-MDL-004233123 | ACM 9.2.16 - Header Bidding Overview | 2016.08.29 |
| PLT-00822 | GOOG-NE-03231727 | GOOG-NE-03231729 | Re: header bidding in ACM | 2016.08.30 |
| PLT-00823 | GOOG-DOJ-06727388 | GOOG-DOJ-06727394 | Google Document | |
| PLT-00824 | GOOG-AT-MDL-B-000210448 | GOOG-AT-MDL-B-000210450 | Re: [Update] Urgent: Pandora LI underdelivery issue | 2016.09.27 |
| PLT-00825 | GOOG-DOJ-13925574 | GOOG-DOJ-13925574 | Google Document | 2016.09.28 |
| PLT-00826 | GOOG-NE-05310572 | GOOG-NE-05310580 | Re: [partnerships-joint-staff] [UPDATE] Line items underdelivering losing against remnant* | 2016.10.04 |
| PLT-00827 | GOOG-DOJ-15433127 | GOOG-DOJ-15433129 | Re: Last Look advantage: larger than I thought | 2016.10.24 |
| PLT-00828 | GOOG-DOJ-15081872 | GOOG-DOJ-15081872 | EDA -- time to give publishers an in-UI opt-out | 2016.10.26 |
| PLT-00829 | GOOG-NE-11799063 | GOOG-NE-11799069 | Fwd: Need financial target for EB in 2017 | 2016.12.16 |
| PLT-00830 | FBTEX_01241646 | FBTEX_01241659 | Google EBDA meeting | 2017.02.15 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00831 | GOOG-NE-12741783 | GOOG-NE-12741784 | Re: Sellside Review for 3/1 | 2017.03.02 |
| PLT-00832 | GOOG-DOJ-14024199 | GOOG-DOJ-14024203 | EB "Last Look" removal announcement.pptx | 2017.04.06 |
| PLT-00833 | GOOG-TEX-00264386 | GOOG-TEX-00264391 | Re: What a difference a year makes | 2017.05.07 |
| PLT-00834 | GOOG-TEX-00122345 | GOOG-TEX-00122356 | Re: Display RevForce | 2017.07.21 |
| PLT-00835 | GOOG-DOJ-10952523 | GOOG-DOJ-10952528 | Email re Facebook | 2017.08.20 |
| PLT-00836 | GOOG-AT-MDL-007375672 | GOOG-AT-MDL-007375674 | Re: Online RPO launch review follow up | 2018.03.07 |
| PLT-00837 | GOOG-NE-09426318 | GOOG-NE-09426321 | Re: Header Bidding Observatory / Edition #3 | 2018.03.16 |
| PLT-00838 | GOOG-AT-MDL-008773213 | GOOG-AT-MDL-008773220 | Re: RPO & DBM | 2018.03.22 |
| PLT-00839 | GOOG-DOJ-09704427 | GOOG-DOJ-09704428 | Google chat | 2018.06.21 |
| PLT-00840 | GOOG-DOJ-29453844 | GOOG-DOJ-29453845 | Google Document | 2018.06.21 |
| PLT-00841 | GOOG-DOJ-28501644 | GOOG-DOJ-28501644-0008 | ATTY CLIENT PRIVILEGED Sell-side pri | 2018.07.11 |
| PLT-00842 | GOOG-AT-MDL-B-001149125 | GOOG-AT-MDL-B-001149128 | Fwd: Yavin auction | 2018.08.15 |
| PLT-00843 | GOOG-DOJ-30066802 | GOOG-DOJ-30066821 | BC- Jedi Blue Deal (BC18-022) - Document | 2018.08.20 |
| PLT-00844 | GOOG-AT-MDL-019760486 | GOOG-AT-MDL-019760494 | Re: Urgent PR/Legal Escalation about Bad Ad | 2018.09.07 |
| PLT-00845 | GOOG-DOJ-30123202 | GOOG-DOJ-30123202 | AC PRIVILEGED - BC deal - Jedi Blue | 2018.09.14 |
| PLT-00846 | GOOG-DOJ-AT-01680360 | GOOG-DOJ-AT-01680369 | Re: First-price reviews with Suresh and Prabhakar | 2019.01.11 |
| PLT-00847 | GOOG-AT-MDL-013083978 | GOOG-AT-MDL-013084015 | HB Double-Header Powerpoint | 2023.06.22 |
| PLT-00848 | GOOG-TEX-00111494 | GOOG-TEX-00111498 | Re: Search Opinion on a Display Change | 2019.01.22 |
| PLT-00849 | GOOG-TEX-00091164 | GOOG-TEX-00091172 | Fwd: Issue 123224270: [Limits Escalation] Gannett Network 7103 requesting Active Line Item limit increase | 2019.01.28 |
| PLT-00850 | GOOG-NE-12885078 | GOOG-NE-12885082 | Re: TTD and Poirot | 2019.03.01 |
| PLT-00851 | GOOG-ADTCH-00247165 | GOOG-ADTCH-00247171 | Google email | 2019.03.04 |
| PLT-00852 | KVL00000945 | KVL00000947 | Re: Question about your tweet :) | 2019.04.25 |
| PLT-00853 | GOOG-DOJ-AT-01130527 | GOOG-DOJ-AT-01130554 | First-price bidding - Update | 2019.08.28 |
| PLT-00854 | GOOG-AT-MDL-001977826 | GOOG-AT-MDL-001977863 | Copy of DVA review: Unified auction changes | 2019.09.03 |
| PLT-00855 | GOOG-DOJ-AT-00573309 | GOOG-DOJ-AT-00573313 | Ajay Fall 2019 | 2019.09.12 |
| PLT-00856 | GOOG-AT-MDL-006690096 | GOOG-AT-MDL-006690120 | Digital Advertising Study_28 October 2019 Meeting Follow Up Submission | 2021.02.01 |
| PLT-00857 | GOOG-DOJ-27799214 | GOOG-DOJ-27799237 | 200130 AdX Direct Review.pptx | 2020.01.29 |
| PLT-00858 | GOOG-AT-MDL-004254955 | GOOG-AT-MDL-004254969 | Google document | 2019.03.11 |
| PLT-00859 | GOOG-AT-MDL-B-005117103 | GOOG-AT-MDL-B-005117130 | Google document | 2024.02.05 |
| PLT-00860 | GOOG-AT-MDL-008903416 | GOOG-AT-MDL-008903431 | Google Ad Manager Trends - Deep Dive 042720 | 2020.04.20 |
| PLT-00861 | GOOG-AT-MDL-001059705 | GOOG-AT-MDL-001059705 | Re: [NTK and Confidential] Ad Manager Fee Relief: Monthly Estimates (Apr - Aug 2020) | 2020.05.12 |
| PLT-00862 | GOOG-AT-MDL-001419349 | GOOG-AT-MDL-001419396 | Google document - Sell Side Insights 2020-Q2 | 2020.06.02 |
| PLT-00863 | GOOG-AT-MDL-B-002442297 | GOOG-AT-MDL-B-002442318 | ACM Follow-up - Future of Publishing Memo - FUTURE OF MONETIZATION ONLY (QUESTIONS 1 and 2) | 2020.08.28 |
| PLT-00864 | GOOG-AT-MDL-000994820 | GOOG-AT-MDL-000994821 | Yield User Groups Summary & Takeaways | 2020.11.02 |
| PLT-00865 | GOOG-AT-MDL-008517788 | GOOG-AT-MDL-008517789 | Google email | 2020.12.17 |
| PLT-00866 | GOOG-AT-MDL-001061710 | GOOG-AT-MDL-001061715 | Script & Notes - Q4'20 Network TAC | 2020.01.08 |
| PLT-00867 | GOOG-AT-MDL-007346908 | GOOG-AT-MDL-007346921 | Master Welcome Doc 2020 - GPL P2 Publisher Platforms | 2019.10.02 |
| PLT-00868 | GOOG-DOJ-AT-01537917 | GOOG-DOJ-AT-01537925 | Product Vision for Auction Floors | 2021.01.22 |
| PLT-00869 | GOOG-AT-MDL-006987614 | GOOG-AT-MDL-006987614 | [Partially mitigated] Slow Bleed: EDA broken for Ad Manager Small Business (i.e. non AM 360) publishers | 2021.04.30 |
| PLT-00870 | GOOG-AT-MDL-015217163 | GOOG-AT-MDL-015217164 | Google email | 2021.06.10 |
| PLT-00871 | GOOG-AT-MDL-009328389 | GOOG-AT-MDL-009328390 | Re: "far access" definition | 2021.08.10 |
| PLT-00872 | GOOG-AT-MDL-B-007765147 | GOOG-AT-MDL-B-007765148 | RTB plan in light of increasing privacy | 2022.05.31 |
| PLT-00873 | GOOG-AT-MDL-006217592 | GOOG-AT-MDL-006217626 | Google document | 2022.10.31 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00874 | GOOG-AT-MDL-006218257 | GOOG-AT-MDL-006218270 | Google document | 2022.12.07 |
| PLT-00875 | GOOG-AT-MDL-019548721 | GOOG-AT-MDL-019548724 | Conservative_EDA_Launch_Doc.docx | 2023.10.30 |
| PLT-00876 | GOOG-AT-MDL-B-005167953 | GOOG-AT-MDL-B-005167954 | Google document | 2024.05.02 |
| PLT-00877 | GOOG-MDL-012340434 | GOOG-MDL-012340434 | Remove DBM from AdX dynamic revshare | 2016.11.28 |
| PLT-00878 | GOOG-DOJ-05282635 | GOOG-DOJ-05282671 | Google document | 2016.11.28 |
| PLT-00879 | GOOG-AT-MDL-B-005714587 | GOOG-AT-MDL-B-005714588 | NC [External] Making price floors work for you â€" Â Fixed, Target & Optimized floors explained | 0000.00.00 |
| PLT-00880 | GOOG-NE-13203009 | GOOG-NE-13203049 | DRX Yield Optimization for DRS, RPO, and EDA | 12/3/2015 |
| PLT-00881 | NO BATES | NO BATES | Google Blog | 2011.07.00 |
| PLT-00882 | GOOG-AT-MDL-014618288 | GOOG-AT-MDL-014618289 | Google document | 7/1/2011 |
| PLT-00883 | GOOG-NE-13604518 | GOOG-NE-13604524 | Dynamic Revshare for AdWords on AdX | 5/2/2012 |
| PLT-00884 | GOOG-AT-MDL-015997353 | GOOG-AT-MDL-015997354 | Google document | 7/27/2012 |
| PLT-00885 | GOOG-TEX-00167119 | GOOG-TEX-00167125 | xFP AdX Integration | 2013.04.26 |
| PLT-00886 | GOOG-DOJ-14254613 | GOOG-DOJ-14254618 | Re: Bernanke effect on slices of traffic, e.g. mobile | 12/4/2013 |
| PLT-00887 | GOOG-DOJ-15417170 | GOOG-DOJ-15417184 | Re: Update on Enhanced Dynamic Allocation (EDA) | 3/3/2014 |
| PLT-00888 | GOOG-AT-MDL-007397182 | GOOG-AT-MDL-007397193 | AdX Dynamic Revenue Share (DRS) Help Center | 2014.05.12 |
| PLT-00889 | GOOG-AT-MDL-B-003716246 | GOOG-AT-MDL-B-003716257 | Re: Another crazy idea to boost AdX revenue | 5/18/2014 |
| PLT-00890 | GOOG-AT-MDL-008881638 | GOOG-AT-MDL-008881643 | Google document - Rethinking Bernanke | 10/25/2014 |
| PLT-00891 | GOOG-AT-MDL-B-000092109 | GOOG-AT-MDL-B-000092109 | Re: Enhanced Dynamic Allocation | 2014.11.04 |
| PLT-00892 | FBTEX_01352079 | FBTEX_01352085 | YieldEx + Facebook AdTech | 2014.12.04 |
| PLT-00893 | GOOG-AT-MDL-B-002514153 | GOOG-AT-MDL-B-002514154 | Google document | 8/3/2015 |
| PLT-00894 | GOOG-DOJ-14717201 | GOOG-DOJ-14717202 | Re: DRS makes more money for DFP publishers? | 3/7/2016 |
| PLT-00895 | GOOG-NE-13234466 | GOOG-NE-13234486 | DRS is Good for Publishers | 4/7/2016 |
| PLT-00896 | GOOG-TEX-00119845 | GOOG-TEX-00119859 | Re: Header bidding wrapper | 9/6/2016 |
| PLT-00897 | GOOG-DOJ-14156098 | GOOG-DOJ-14156100 | Re: EDA - how valuable is it to us? | 9/19/2016 |
| PLT-00898 | GOOG-AT-MDL-016926992 | GOOG-AT-MDL-016927022 | Exchange Bidding Q3 Update | 6/9/2023 |
| PLT-00899 | GOOG-NE-13205865 | GOOG-NE-13205867 | Copy of DRX Strat Day - TLDR | 10/11/2016 |
| PLT-00900 | GOOG-AT-MDL-B-002108805 | GOOG-AT-MDL-B-002108806 | Google document | 10/24/2016 |
| PLT-00901 | GOOG-DOJ-14382034 | GOOG-DOJ-14382035 | Re: EDA -- time to give publishers an in-UI opt-out | 10/26/2016 |
| PLT-00902 | GOOG-DOJ-14734686 | GOOG-DOJ-14734691 | Fwd: EDA perception: BCG report and other data | 10/28/2016 |
| PLT-00903 | GOOG-TEX-00094574 | GOOG-TEX-00094580 | Re: Sell-side 2.0 VP review -- draft deck, would like to share more broadly on Mon | 3/15/2017 |
| PLT-00904 | GOOG-NE-13551443 | GOOG-NE-13551444 | Re: reddit header bidding | 3/22/2017 |
| PLT-00905 | NO BATES | NO BATES | AdExchanger article on Rubicon and Pubmatic buy-side revenue share adjustments | 2017.03.30 |
| PLT-00906 | GOOG-DOJ-15769995 | GOOG-DOJ-15769998 | Protecting Publishers from Objectionable A | 5/23/2017 |
| PLT-00907 | GOOG-NE-03888112 | GOOG-NE-03888114 | Re: What a difference a year makes | 5/5/2017 |
| PLT-00908 | GOOG-NE-04384116 | GOOG-NE-04384146 | Header Bidding Observatory - Edition #3 - | 5/16/2017 |
| PLT-00909 | GOOG-NE-13569193 | GOOG-NE-13569195 | First Price | 10/12/2017 |
| PLT-00910 | GOOG-NE-13231717 | GOOG-NE-13231720 | 2017-11-29 Meeting Notes - Changes to fix | 11/29/2017 |
| PLT-00911 | GOOG-NE-07954457 | GOOG-NE-07954470 | EPX- LinkedIn (Microsoft) - Project Yavin + | 12/4/2017 |
| PLT-00912 | MSFT-LIT-0000072452, OKELLEY_TR_00001021 | MSFT-LIT-0000072452 OKELLEY_TR_00001021 | AppNexus Overview February 2018 - msft v5.pptx | 2018.02.00 |
| PLT-00913 | GOOG-NE-03236272 | GOOG-NE-03236275 | Tobias Appeal (PM3 --- SPM) | 4/12/2018 |
| PLT-00914 | GOOG-DOJ-15476271 | GOOG-DOJ-15476275 | Re: requests for unified floors | 5/22/2018 |
| PLT-00915 | GOOG-NE-11809343 | GOOG-NE-11809362 | DRX Unified Yield Strategy | 2018.07.09 |
| PLT-00916 | GOOG-AT-MDL-B-003741154 | GOOG-AT-MDL-B-003741156 | Re: GDN/DBM first price bidding on AdX | 7/12/2018 |
| PLT-00917 | GOOG-AT-MDL-017854127 | GOOG-AT-MDL-017854129 | Poirot and Supply path optimization | 8/8/2018 |
| PLT-00918 | GOOG-AT-MDL-008959102 | GOOG-AT-MDL-008959104 | Google document | 8/23/2018 |
| PLT-00919 | GOOG-NE-05238219 | GOOG-NE-05238222 | Yavin- Reactive Comms - Internal AND CONFID | 2/6/2018 |
| PLT-00920 | GOOG-AT-MDL-008963668 | GOOG-AT-MDL-008963668 | Google document | 10/15/2018 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00921 | GOOG-TEX-01022605 | GOOG-TEX-01022669 | Repricing -- 1P - GTM leads review - Dec 20 | 2/7/2019 |
| PLT-00922 | GOOG-NE-10291781 | GOOG-NE-10291787 | Re: Notes from today's meeting on API | 12/19/2018 |
| PLT-00923 | GOOG-NE-10573952 | GOOG-NE-10573953 | Re: Web SellSide Metrics Review April 26 | 4/19/2018 |
| PLT-00924 | GOOG-TEX-00594205 | GOOG-TEX-00594231 | External- Unified First Price Auction | 0000.00.00 |
| PLT-00925 | GOOG-TEX-00841213 | GOOG-TEX-00841237 | First price bidding (quality summit) | 10/14/2019 |
| PLT-00926 | GOOG-D0J-AT-01019307 | GOOG-D0J-AT-01019309 | Google document | 2019.01.03 |
| PLT-00927 | GOOG-AT-MDL-001263607 | GOOG-AT-MDL-001263608 | Re: 1st Price and SB Segmentation Reviews | 1/9/2019 |
| PLT-00928 | GOOG-DOJ-AT-02640072 | GOOG-DOJ-AT-02640105 | Google document | 1/9/2019 |
| PLT-00929 | GOOG-DOJ-AT-01019411 | GOOG-DOJ-AT-01019419 | Re: Rollout plan for 1p | 1/15/2019 |
| PLT-00930 | GOOG-AT-MDL-019606769 | GOOG-AT-MDL-019606803 | Unified Auction changes- Follow-up DVAA Re | 1/14/2019 |
| PLT-00931 | GOOG-DOJ-AT-01490095 | GOOG-DOJ-AT-01490098 | Google document | 4/19/2019 |
| PLT-00932 | GOOG-NE-13494966 | GOOG-NE-13495002 | Google document | 5/9/2019 |
| PLT-00933 | GOOG-DOJ-02857290 | GOOG-DOJ-02857291 | Bender Exhibit 17 | 2019.05.11 |
| PLT-00934 | NEWSCORP-TXCID-00002067 | NEWSCORP-TXCID-00002197 | Memo to the Bundeskartellamt (1) | 2019.07.00 |
| PLT-00935 | GOOG-DOJ-12872649 | GOOG-DOJ-12872653 | 190715 AdX Direct Deprecation PRD | 7/15/2019 |
| PLT-00936 | GOOG-DOJ-27761429 | GOOG-DOJ-27761432 | Strat Paper- Building for the Future b | 7/18/2019 |
| PLT-00937 | GOOG-DOJ-14560916 | GOOG-DOJ-14560916 | Strat Paper: Building for the Future by Sunsetting RTB | 7/24/2019 |
| PLT-00938 | GOOG-DOJ-AT-02224601 | GOOG-DOJ-AT-02224602 | Google document | 8/6/2019 |
| PLT-00939 | GOOG-AT-MDL-B-005214879 | GOOG-AT-MDL-B-005214901 | Google document | 2019.08.28 |
| PLT-00940 | GOOG-AT-MDL-009026140 | GOOG-AT-MDL-009026149 | Google document | 8/29/2019 |
| PLT-00941 | GOOG-TEX-00843142 | GOOG-TEX-00843168 | First-price bidding review.pptx | 1/29/2020 |
| PLT-00942 | GOOG-DOJ-AT-00175537 | GOOG-DOJ-AT-00175545 | Re: DotDash UPR Circumvention | 9/26/2019 |
| PLT-00943 | GOOG-DOJ-AT-00292252 | GOOG-DOJ-AT-00292275 | Copy of First price bidding (quality summit).pptx | 10/23/2019 |
| PLT-00944 | GOOG-DOJ-AT-00854122 | GOOG-DOJ-AT-00854122 | App Bernanke work over the last year | 10/10/2019 |
| PLT-00945 | GOOG-AT-MDL-B-005169752 | GOOG-AT-MDL-B-005169760 | The_Next_Phase_of_Programmatic_POV_DanTaylor_August_2017.docx | 5/2/2024 |
| PLT-00946 | GOOG-DOJ-AT-00248732 | GOOG-DOJ-AT-00248733 | Re: making shared floors easier to use | 1/17/2020 |
| PLT-00947 | GOOG-DOJ-AT-02156892 | GOOG-DOJ-AT-02156894 | Google document | 2/18/2020 2/14/2020 |
| PLT-00948 | GOOG-AT-MDL-018244773 | GOOG-AT-MDL-018244794 | Edits to Blog images 6.17.2020 | 6/23/2020 |
| PLT-00949 | GOOG-AT-MDL-018544526 | GOOG-AT-MDL-018544537 | [GBO Comms] Google Ads Compete: In the News [go/gbo-adscompetecomms] | 9/20/2021 |
| PLT-00950 | GOOG-AT-MDL-013304990 | GOOG-AT-MDL-013304992 | Re: Exposing rejection reasons | 6/21/2021 |
| PLT-00951 | GOOG-AT-MDL-013286465 | GOOG-AT-MDL-013286474 | Nitish - Rahul 1-1 Notes | 6/9/2023 |
| PLT-00952 | GOOG-AT-MDL-015177997 | GOOG-AT-MDL-015177997 | Google document | 3/17/2022 |
| PLT-00953 | GOOG-AT-MDL-B-007721535 | GOOG-AT-MDL-B-007721536 | RTB and User Trust | 2022.06.02 |
| PLT-00956 | NO BATES | NO BATES | Jayaram Depo 4.26.24 | 2024.04.26 |
| PLT-00957 | GOOG-AT-MDL-005169752 | GOOG-AT-MDL-005169760 | Taylor 4.30.24 Ex. 327 | 2024.04.30 |
| PLT-00958 | NO BATES | NO BATES | Declaration of Kornacki | 2024.05.24 |
| PLT-00959 | GOOG-DOJ-14152099 | GOOG-DOJ-14152100 | Re: EDA - Time Definition | 2016.06.14 |
| PLT-00960 | GOOG-DOJ-14710218 | GOOG-DOJ-14710219 | Re: EDA rollout plan | 2014.07.22 |
| PLT-00961 | NO BATES | NO BATES | Google Blog Post: Introducing Google Ad Manager | 2018.07.22 |
| PLT-00962 | GOOG-AT-MDL-013106958 | GOOG-AT-MDL-013106962 | DRS document | 2023.06.08 |
| PLT-00963 | GOOG-AT-MDL-B-002837096 | GOOG-AT-MDL-B-002837139 | Google document | |
| PLT-00964 | GOOG-DOJ-13221355 | GOOG-DOJ-13221355 | GOOG-DOJ-13221355 | 2024.05.31 |
| PLT-00965 | GOOG-DOJ-AT-00588995 | GOOG-DOJ-AT-00589008 | Google document | 2018.08.09 |
| PLT-00966 | GOOG-NE-03872763 | GOOG-NE-03872793 | Google document | 2014.04.15 |
| PLT-00967 | GOOG-NE-13234527 | GOOG-NE-13234532 | Omega Market Algos Landings | 2018.01.09 |
| PLT-00968 | GOOG-AT-MDL-B-003179191 | GOOG-AT-MDL-B-003179196 | Google document | 2009.07.31 |
| PLT-00969 | GOOG-TEX-00068984 | GOOG-TEX-00068986 | Re: CR-Sell-Side: Project Playlist, 3/23/10 | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-00970 | GOOG-AT-MDL-B-004265772 | GOOG-AT-MDL-B-004265777 | 101004 Dynamic Alloc_0B2AMkG-cKdOKZWY0Zjc2NTEtMTUyNi00ZWJhLWI1MWMtNzg4ZmJmZTgyZTNi.ppt | 2010.10.04 |
| PLT-00971 | GOOG-DOJ-14832749 | GOOG-DOJ-14832754 | Google document | 2011.08.23 |
| PLT-00972 | GOOG-DOJ-15588979 | GOOG-DOJ-15588984 | Buyer incentives & seller reserve price | 2011.08.09 |
| PLT-00973 | GOOG-DOJ-14231410 | GOOG-DOJ-14231415 | Re: [emea-opg-ym] Re: [adx-questions:3070] Re: MinCPM / DFP dynamic allocation | 2011.09.06 |
| PLT-00974 | GOOG-AT-MDL-015283483 | GOOG-AT-MDL-015283483 | 2011.09.12 Incentives | 2011.09.12 |
| PLT-00975 | GOOG-AT-MDL-003984934 | GOOG-AT-MDL-003984944 | Google powerpoint | 2012.12.02 |
| PLT-00976 | GOOG-TEX-00993980 | GOOG-TEX-00994000 | Google document | 2013.09.12 |
| PLT-00977 | GOOG-AT-MDL-B-001605538 | GOOG-AT-MDL-B-001605542 | Google document | 2013.10.18 |
| PLT-00978 | GOOG-AT-MDL-007393310 | GOOG-AT-MDL-007393322 | Bernanke_Launch_Presentation.pptx | 2023.06.16 |
| PLT-00979 | GOOG-DOJ-14301878 | GOOG-DOJ-14301879 | Re: Bernanke Performance | 2013.11.15 |
| PLT-00980 | GOOG-NE-03580452 | GOOG-NE-03580456 | Lincoln Core Team - Session #2_1WwlQfYHL6JoZ0YDW4aoFitB8B3c15t-cBIc2OYZrGl8.pptx | 2013.12.30 |
| PLT-00981 | GOOG-AT-MDL-B-002089744 | GOOG-AT-MDL-B-002089745 | Re: Analyzing the exact impact of Bernanke for a publisher | 2014.01.31 |
| PLT-00982 | GOOG-DOJ-12921672 | GOOG-DOJ-12921714 | Google PPT | 2014.02.05 |
| PLT-00983 | GOOG-DOJ-AT-01130405 | GOOG-DOJ-AT-01130450 | Google document | 2014.02.05 |
| PLT-00984 | GOOG-AT-MDL-B-002091581 | GOOG-AT-MDL-B-002091582 | Re: sell-side DRS | 2014.05.07 |
| PLT-00985 | GOOG-DOJ-AT-02634336 | GOOG-DOJ-AT-02634338 | Google document | 2021.08.04 |
| PLT-00986 | GOOG-AT-MDL-019430588 | GOOG-AT-MDL-019430601 | Google document | 2023.06.22 |
| PLT-00987 | GOOG-DOJ-15418378 | GOOG-DOJ-15418378 | Re: Bernanke vs DRS? | 2014.07.14 |
| PLT-00988 | GOOG-AT-MDL-B-006335294 | GOOG-AT-MDL-B-006335295 | Fwd: Testing price floors in AdX | 2014.08.14 |
| PLT-00989 | GOOG-AT-MDL-B-002095332 | GOOG-AT-MDL-B-002095336 | DRS launch pr | 2014.12.09 |
| PLT-00990 | GOOG-NE-03898431 | GOOG-NE-03898461 | Google document | 2014.10.22 |
| PLT-00991 | GOOG-DOJ-32321240 | GOOG-DOJ-32321240-0002 | Re: RPO launch | 2014.11.19 |
| PLT-00992 | GOOG-AT-MDL-008881206 | GOOG-AT-MDL-008881209 | gTrade position on sell-side DRS | 2014.12.09 |
| PLT-00993 | GOOG-AT-MDL-017864170 | GOOG-AT-MDL-017864174 | Google document | 2014.06.19 |
| PLT-00994 | GOOG-DOJ-15420548 | GOOG-DOJ-15420549 | Re: Fwd: [Update] Dynamic sell-side revshare | 2015.01.12 |
| PLT-00995 | GOOG-AT-MDL-019669370 | GOOG-AT-MDL-019669379 | Google document | 2015.02.25 |
| PLT-00996 | GOOG-DOJ-13994408 | GOOG-DOJ-13994410 | Re: Global Bernanke, getting close to launch | 2015.02.19 |
| PLT-00997 | GOOG-DOJ-13997420 | GOOG-DOJ-13997425 | Re: [Follow up] RPO Comms (03/16/2015) | 2015.04.14 |
| PLT-00998 | GOOG-DOJ-14143524 | GOOG-DOJ-14143527 | Re: AdX Dynamic Revenue Share - requesting VP Launch Approval by email | 2015.01.06 |
| PLT-00999 | GOOG-NE-13207530 | GOOG-NE-13207536 | adspostmortem2964_1iMCk9wvkxG9tLQoI73N6mk60BpQqTF33wogEGxfjNTw.docx | 2015.08.27 |
| PLT-01000 | GOOG-NE-04719370 | GOOG-NE-04719372 | Re: [drx-pm] LAUNCHED! Dynamic Pricing (RPO) for AdX sellers | 2015.11.12 |
| PLT-01001 | GOOG-AT-MDL-B-001149805 | GOOG-AT-MDL-B-001149807 | Re: Monthly Display Auction Logic Sync (July 2018) | 2018.08.27 |
| PLT-01002 | GOOG-AT-MDL-004416714 | GOOG-AT-MDL-004416736 | RPO for Adwords | 2016.07.07 |
| PLT-01003 | GOOG-AT-MDL-B-001630236 | GOOG-AT-MDL-B-001630249 | Google document | 2016.00.00 |
| PLT-01004 | GOOG-DOJ-14526230 | GOOG-DOJ-14526367 | Google document | 2016.08.10 |
| PLT-01005 | GOOG-DOJ-15426837 | GOOG-DOJ-15426843 | Re: GDN bid ratios | 2016.03.28 |
| PLT-01006 | GOOG-AT-MDL-014188789 | GOOG-AT-MDL-014188803 | DRS Publisher Analysis | 2016.06.21 |
| PLT-01007 | GOOG-NE-06871927 | GOOG-NE-06871934 | Google document | 2016.05.06 |
| PLT-01008 | GOOG-TEX-00003375 | GOOG-TEX-00003397 | Google document | |
| PLT-01009 | GOOG-AT-MDL-017394089 | GOOG-AT-MDL-017394095 | 2016.07.29   RPO had | 2016.07.29 |
| PLT-01010 | GOOG-TEX-00124296 | GOOG-TEX-00124619 | DVAA 2017 Strategy Book 1.2_1JH-nO9OLyG9OQymKoqNVf0v-l3GhsR4cKA6lLzjx8KA.docx | 2018.05.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01011 | GOOG-DOJ-15431897 | GOOG-DOJ-15431899 | Re: Including third-party reserve prices to RTB buyers | 2016.08.30 |
| PLT-01012 | GOOG-DOJ-13931782 | GOOG-DOJ-13931784 | Re: Lift reports for Opt features | 2017.01.27 |
| PLT-01013 | GOOG-DOJ-15435125 | GOOG-DOJ-15435128 | Google document | 2017.03.02 |
| PLT-01014 | GOOG-NE-02633839 | GOOG-NE-02633868 | Google document | 2017.03.10 |
| PLT-01015 | GOOG-DOJ-15446667 | GOOG-DOJ-15446671 | Re: Dynamic Rev Share Transparency - Guardian | 2017.08.09 |
| PLT-01016 | GOOG-DOJ-14164971 | GOOG-DOJ-14164973 | Re: managed reserves for holistic pub remnant revenue | 2018.02.27 |
| PLT-01017 | GOOG-DOJ-AT-02323144 | GOOG-DOJ-AT-02323154 | Optimized_pricing_aka_(RPO)_Comms_Doc_(go_rpo-comms).docx | 2021.08.04 |
| PLT-01018 | GOOG-AT-MDL-016627106 | GOOG-AT-MDL-016627114 | Google document | 2018.07.11 |
| PLT-01019 | GOOG-AT-MDL-B-004124703 | GOOG-AT-MDL-B-004124710 | Google document | 2018.07.30 |
| PLT-01020 | GOOG-AT-MDL-B-001114919 | GOOG-AT-MDL-B-001114920 | [xfp-optimization-tech] Re: AdX Dynamic Price Notes 2015-10-30 - Halloween edition | 2015.11.02 |
| PLT-01021 | COM-00054071 | COM-00054072 | Com document | 2018.09.19 |
| PLT-01022 | GOOG-AT-MDL-002130834 | GOOG-AT-MDL-002130836 | Google document | 2018.09.19 |
| PLT-01023 | GOOG-AT-MDL-006741445 | GOOG-AT-MDL-006741447 | Google document | 2019.10.29 |
| PLT-01024 | NEWSCORP-TXCID-00003904 | NEWSCORP-TXCID-00003943 | Newscorp document | 2019.10.25 |
| PLT-01025 | GOOG-DOJ-14034714 | GOOG-DOJ-14034716 | Re: First-price / auction changes presentation for Sagnik | 2018.10.30 |
| PLT-01026 | GOOG-DOJ-13979867 | GOOG-DOJ-13979893 | Google document | 2019.12.03 |
| PLT-01027 | GOOG-DOJ-AT-00572863 | GOOG-DOJ-AT-00572870 | Google document | 2019.02.14 |
| PLT-01028 | GOOG-DOJ-AT-02423786 | GOOG-DOJ-AT-02423790 | Google document | 2021.08.11 |
| PLT-01029 | GOOG-DOJ-AT-01518610 | GOOG-DOJ-AT-01518615 | Google document | 2019.09.11 |
| PLT-01030 | GOOG-AT-MDL-001057220 | GOOG-AT-MDL-001057252 | DVAA Financials Overview - May 2019 | 2019.05.07 |
| PLT-01031 | GOOG-AT-MDL-018794833 | GOOG-AT-MDL-018794835 | Google document | 2021.08.17 |
| PLT-01032 | GOOG-DOJ-AT-00572384 | GOOG-DOJ-AT-00572385 | Re: PPO & Bernanke | 2019.08.29 |
| PLT-01033 | GOOG-AT-MDL-015924793 | GOOG-AT-MDL-015924793 | FirstPriceBernanke | 2019.10.02 |
| PLT-01034 | GOOG-DOJ-29478523 | GOOG-DOJ-29478525 | Re: Status of RPO in a first price world | 2019.11.18 |
| PLT-01035 | GOOG-DOJ-29478526 | GOOG-DOJ-29478528 | Re: Status of RPO in a first price world | 2019.11.18 |
| PLT-01036 | GOOG-DOJ-14551574 | GOOG-DOJ-14551578 | Dynamic Revenue Sharing for First Price | 2019.11.26 |
| PLT-01037 | GOOG-NE-13504124 | GOOG-NE-13504128 | Re: DRS per "buyer"? | 2019.11.26 |
| PLT-01038 | GOOG-AT-MDL-014304438 | GOOG-AT-MDL-014304443 | Google document - RPO | 2019.12.13 |
| PLT-01039 | GOOG-DOJ-AT-01507152 | GOOG-DOJ-AT-01507187 | Intro to DRX Quality for AdMob | 2020.01.13 |
| PLT-01040 | GOOG-NE-09556461 | GOOG-NE-09556515 | Google document | 2020.01.27 |
| PLT-01041 | GOOG-AT-MDL-003408566 | GOOG-AT-MDL-003408574 | Google document | 2020.12.09 |
| PLT-01042 | GOOG-DOJ-AT-01509153 | GOOG-DOJ-AT-01509155 | Revenue Optimizations overview | 2020.06.02 |
| PLT-01043 | GOOG-AT-MDL-008554760 | GOOG-AT-MDL-008554901 | [Google Internal Copy] EY MRC Google Ad Manager 2020 Exam - (Draft to Google 6-22-20) | 2020.06.23 |
| PLT-01044 | GOOG-AT-MDL-B-006365520 | GOOG-AT-MDL-B-006365523 | Outlook Express Mail Message | 2020.07.28 |
| PLT-01045 | GOOG-AT-MDL-013289376 | GOOG-AT-MDL-013289391 | First Price DRS Presentation | 2023.06.09 |
| PLT-01046 | GOOG-DOJ-AT-02072860 | GOOG-DOJ-AT-02072861 | Google document | 2020.09.11 |
| PLT-01047 | GOOG-DOJ-AT-01938243 | GOOG-DOJ-AT-01938243 | Re: sync on first-price auction for AdSense | 2020.11.05 |
| PLT-01048 | GOOG-AT-MDL-001973065 | GOOG-AT-MDL-001973071 | Reporting Optimizations in the Bid DT | 2020.10.16 |
| PLT-01049 | GOOG-DOJ-AT-01517573 | GOOG-DOJ-AT-01517576 | Google document | 2020.12.22 |
| PLT-01050 | GOOG-AT-MDL-007243486 | GOOG-AT-MDL-007243488 | Google document | 2021.06.09 |
| PLT-01051 | GOOG-AT-MDL-013305020 | GOOG-AT-MDL-013305023 | Google document | 2021.07.01 |
| PLT-01052 | GOOG-AT-MDL-012689727 | GOOG-AT-MDL-012689729 | Google document | 2021.12.29 |
| PLT-01053 | GOOG-AT-MDL-017646108 | GOOG-AT-MDL-017646151 | Google document | 2022.07.29 |
| PLT-01054 | GOOG-AT-MDL-009089698 | GOOG-AT-MDL-009089699 | Google document | 2022.08.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01055 | GOOG-AT-MDL-007262641 | GOOG-AT-MDL-007262646 | 1:1 Meeting with Sean Summers, Mercado Libre at Zeitgeist | 2022.11.10 |
| PLT-01056 | GOOG-AT-MDL-006215823 | GOOG-AT-MDL-006215827 | Google document | 2022.08.04 |
| PLT-01057 | GOOG-AT-MDL-013271200 | GOOG-AT-MDL-013271211 | Google document | 2023.06.09 |
| PLT-01058 | GOOG-AT-MDL-018462731 | GOOG-AT-MDL-018462735 | Google document | 2022.08.20 |
| PLT-01059 | NO BATES | NO BATES | Kornacki Declaration | 2024.05.24 |
| PLT-01060 | GOOG-DOJ-AT-01985187 | GOOG-DOJ-AT-01985188 | SK Email Sept. 3, 2020.docx | |
| PLT-01061 | GOOG-DOJ-15603182 | GOOG-DOJ-15603186 | Re: GDN Bid data usage for Bid Landscapes, Feedback on lost bids and Toolbar | 2013.04.01 |
| PLT-01062 | GOOG-TEX-00828547 | GOOG-TEX-00828548 | Predicting AdX prices with DRS | 2015.04.22 |
| PLT-01063 | GOOG-DOJ-14712739 | GOOG-DOJ-14712740 | Re: HC update for DRS launch | 2015.05.13 |
| PLT-01064 | GOOG-NE-11851113 | GOOG-NE-11851123 | Display Positioning and Go-To-Market- GDN | 2015.08.10 |
| PLT-01065 | GOOG-NE-05308060 | GOOG-NE-05308061 | Re: URGENT : DBM seems based on not second-price but first-price auction | 2016.03.18 |
| PLT-01066 | GOOG-DOJ-AT-00511017 | GOOG-DOJ-00511019 | Comms Doc- AdX Buy-Side Bid Data Sharing | 2017.03.07 |
| PLT-01067 | GOOG-AT-MDL-001422463 | GOOG-AT-MDL-001422470 | Google document - TAA Offsite June 2017 | 2017.06.05 |
| PLT-01068 | GOOG-AT-MDL-008973378 | GOOG-AT-MDL-008973402 | Google document | 2019.03.18 |
| PLT-01069 | GOOG-NE-10804189 | GOOG-NE-10804204 | So you want to work on the Auction | 2017.08.31 |
| PLT-01070 | GOOG-AT-MDL-017320175 | GOOG-AT-MDL-017320176 | Re: Revisiting level of detail to discuss Bernanke | 2/10/2014 |
| PLT-01071 | GOOG-AT-MDL-004241464 | GOOG-AT-MDL-004241471 | Agency Engagement | 2013.11.20 |
| PLT-01072 | GOOG-NE-10929507 | GOOG-NE-10929520 | Re: URGENT - Losing NBC Mobile Business | 12/3/2013 |
| PLT-01073 | GOOG-AT-MDL-012683379 | GOOG-AT-MDL-012683383 | Sell-side DRS analysis | 3/28/2016 |
| PLT-01074 | GOOG-AT-MDL-B-002091565 | GOOG-AT-MDL-B-002091565 | Re: sell-side DRS | 2014.05.07 |
| PLT-01075 | GOOG-AT-MDL-B-006747368 | GOOG-AT-MDL-B-006747368 | Fwd: Chat? | 2014.05.14 |
| PLT-01076 | GOOG-AT-MDL-012682499 | GOOG-AT-MDL-012682510 | AdX Dynamic Revenue Share (DRS) Help Center | 7/8/2014 |
| PLT-01077 | GOOG-DOJ-28421560 | GOOG-DOJ-28421567 | FAQ-reactive comms- AdX-DRX auction HC | 8/12/2014 |
| PLT-01078 | GOOG-TEX-00384225 | GOOG-TEX-00384236 | Iscen 04.01.24 Exhibit 18 | 2014.08.28 |
| PLT-01079 | GOOG-DOJ-14495239 | GOOG-DOJ-14495242 | Re: Dynamic Reserve Price Rasta results | 10/27/2014 |
| PLT-01080 | GOOG-AT-MDL-B-006365895 | GOOG-AT-MDL-B-006365896 | Re: RPO item from today | 2014.12.05 |
| PLT-01081 | GOOG-AT-MDL-C-000015760 | GOOG-AT-MDL-C-000015788 | Weinberg 11.21.24 Ex. 10 | 2016.00.00 |
| PLT-01082 | GOOG-AT-MDL-B-006338032 | GOOG-AT-MDL-B-006338032 | [CONFIDENTIAL] Please forward any detailed clients questions relating to AdX RPO or DRS (AMS) | 2016.03.25 |
| PLT-01083 | GOOG-NE-13373170 | GOOG-NE-13373172 | Re: [CR] - The Trade Desk - Optimizing Pricing - 5/11/16 | 2016.05.11 |
| PLT-01084 | GOOG-AT-MDL-000086317 | GOOG-AT-MDL-000086320 | Chandler 10.24.24 Ex. 4 | 2024.10.24 |
| PLT-01085 | GOOG-DOJ-32018179 | GOOG-DOJ-32018187 | Re: Does the dynamic floor pricing work in AdX now? | 5/20/2016 |
| PLT-01086 | GOOG-DOJ-14735882 | GOOG-DOJ-14735882 | Feedback on Dynamic Rev Share - PSI AMS (2016) | 2016.06.21 |
| PLT-01087 | GOOG-DOJ-14313077 | GOOG-DOJ-14313079 | Re: bid landscapes for adx | 2016.09.15 |
| PLT-01088 | GOOG-AT-MDL-B-001214799 | GOOG-AT-MDL-B-001214808 | Re: VTCs in DBM (app install) | 3/7/2017 |
| PLT-01089 | GOOG-DOJ-15022600 | GOOG-DOJ-15022604 | Re: Meeting next week | 4/3/2017 |
| PLT-01090 | GOOG-DOJ-14453674 | GOOG-DOJ-14453678 | Re: Buyer concerns about "first price" auctions | 5/4/2017 |
| PLT-01091 | GOOG-AT-MDL-019569093 | GOOG-AT-MDL-019569124 | UPX0519.REP - HCI | 2017.06.00 |
| PLT-01092 | GOOG-DOJ-AT-01130272 | GOOG-DOJ-AT-01130304 | Google document | 12/4/2017 |
| PLT-01093 | GOOG-DOJ-28486313 | GOOG-DOJ-28486317 | RPO Exemption Mechanism | 8/3/2017 |
| PLT-01094 | GOOG-DOJ-13218256 | GOOG-DOJ-13218261 | Sell-Side Segmentation Strategy Paper | 2018.10.11 |
| PLT-01095 | GOOG-DOJ-AT-02140551 | GOOG-DOJ-AT-02140562 | 1P Auction Bid Data Transfer - Sellside GTM | 7/22/2019 |
| PLT-01096 | GOOG-AT-MDL-003285718 | GOOG-AT-MDL-003285718 | Re: Google's Secret 'Project Bernanke' Revealed in Texas Antitrust Case | 4/12/2021 |
| PLT-01097 | GOOG-AT-MDL-007352512 | GOOG-AT-MDL-007352513 | WSJ Response Comms Working Draft | 4/12/2021 |
| PLT-01098 | GOOG-AT-MDL-007254619 | GOOG-AT-MDL-007254623 | Re: Bernanke comms | 4/14/2021 |
| PLT-01099 | GOOG-AT-MDL-004416785 | GOOG-AT-MDL-004416787 | Criteo Questions | 5/1/2017 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01100 | GOOG-AT-MDL-015109254 | GOOG-AT-MDL-015109255 | RPO brief | 3/29/2016 |
| PLT-01101 | GOOG-DOJ-14156657 | GOOG-DOJ-14156661 | Re: some DRS feedback | 10/4/2016 |
| PLT-01102 | GOOG-DOJ-14713056 | GOOG-DOJ-14713058 | Re: effect of removing second bid | 7/21/2015 |
| PLT-01103 | GOOG-DOJ-14736445 | GOOG-DOJ-14736446 | Re: peer review | 3/22/2017 |
| PLT-01104 | GOOG-DOJ-15022588 | GOOG-DOJ-15022591 | Re: Meeting next week | 4/2/2017 |
| PLT-01105 | GOOG-DOJ-AT-01814688 | GOOG-DOJ-AT-01814692 | AdX Per Buyer Reserve Prices | 2/11/2014 |
| PLT-01106 | GOOG-DOJ-AT-02319045 | GOOG-DOJ-AT-02319047 | AdX_Dynamic_Price_Optimization_V2_Launch_Doc.docx | 8/4/2021 |
| PLT-01107 | GOOG-DOJ-AT-02422765 | GOOG-DOJ-AT-02422771 | DRS_comms_planning___PRD_-_April_2016.docx | 8/11/2021 |
| PLT-01108 | GOOG-NE- 13604828 | GOOG-NE-13604843 | 1p discussion points | 2019.01.16 |
| PLT-01109 | GOOG-NE-05308018 | GOOG-NE-05308029 | Re: URGENT : DBM seems based on not second-price but first-price auction | 3/16/2016 |
| PLT-01110 | GOOG-DOJ-05282636 | GOOG-DOJ-05282671 | Google document | |
| PLT-01111 | GOOG-AT-MDL-C-000035248 | GOOG-AT-MDL-C-000035248 | Google document | 2019.10.10 |
| PLT-01112 | NO BATES | NO BATES | Trevor Young 5.24.24 Ex. 2 Notes | 2024.05.24 |
| PLT-01113 | NO BATES | NO BATES | Trevor Young 5.24.24 Ex. 6 Notes | 2024.05.24 |
| PLT-01114 | NO BATES | NO BATES | Trevor Young 5.24.24 Ex. 7 Notes | 2024.05.24 |
| PLT-01115 | NO BATES | NO BATES | Blackburn 4.26.24 Ex. 240 | 2024.04.26 |
| PLT-01116 | GOOG-DOJ-15675958 | GOOG-DOJ-15675982 | Blackburn 4.26.24 Ex. 241 | 11/29/2017 |
| PLT-01117 | GOOG-AT-MDL-B-007353212 | GOOG-AT-MDL-B-007353216 | Blackburn 4.26.24 Ex. 242 | 2022.05.18 |
| PLT-01118 | GOOG-AT-MDL-B-007497842 | GOOG-AT-MDL-B-007497847 | Blackburn 4.26.24 Ex. 243 | 2019.09.24 |
| PLT-01119 | NO BATES | NO BATES | Blackburn 4.26.24 Ex. 244 | 000.00.00 |
| PLT-01120 | GOOG-AT-MDL-009480562 | GOOG-AT-MDL-009480562 | Blackburn 4.26.24 Ex. 245 | 3/26/2024 |
| PLT-01121 | GOOG-DOJ-27775962 | GOOG-DOJ-27775964 | Blackburn 4.26.24 Ex. 246 | 9/20/2019 |
| PLT-01122 | GOOG-AT-MDL-014123315 | GOOG-AT-MDL-014123315 | Blackburn 4.26.24 Ex. 247 | 3/8/2023 |
| PLT-01123 | GOOG-AT-MDL-008582787 | GOOG-AT-MDL-008582792 | Blackburn 4.26.24 Ex. 248 | 2/3/2023 |
| PLT-01124 | GOOG-AT-MDL-B-007645218 | GOOG-AT-MDL-B-007645223 | Blackburn 4.26.24 Ex. 249 | 2017.03.24 |
| PLT-01125 | GOOG-AT-MDL-B-007463233 | GOOG-AT-MDL-B-007463238 | Blackburn 4.26.24 Ex. 250 | 2018.00.00 |
| PLT-01126 | GOOG-NE-11796089 | GOOG-NE-11796095 | Blackburn 4.26.24 Ex. 251 | 2016.07.27 |
| PLT-01127 | GOOG-NE-12790631 | GOOG-NE-12790635 | Blackburn 4.26.24 Ex. 252 | 2019.07.18 |
| PLT-01128 | GOOG-AT-MDL-B-007645382 | GOOG-AT-MDL-B-007645384 | Blackburn 4.26.24 Ex. 253 | 2017.04.05 |
| PLT-01129 | GOOG-AT-MDL-B-006327627 | GOOG-AT-MDL-B-006327627 | Blackburn 4.26.24 Ex. 254 | 2019.03.01 |
| PLT-01130 | GOOG-AT-MDL-B-007674405 | GOOG-AT-MDL-B-007674410 | Blackburn 4.26.24 Ex. 255 | 2021.00.00 |
| PLT-01131 | GOOG-DOJ-18681769 | GOOG-DOJ-18681789 | Brin 9.23.24 Ex. 1 | 2007.04.00 |
| PLT-01132 | GOOG-DOJ-19642812 | GOOG-DOJ-19642815 | Brin 9.23.24 Ex. 2 | 2006.04.20 |
| PLT-01133 | GOOG-TEX-01068770 | GOOG-TEX-01068779 | Brin 9.23.24 Ex. 3 | 2007.03.27 |
| PLT-01134 | NO BATES | NO BATES | Brin 9.23.24 Ex. 4  Google Buys Double Click for $3.1 Billing, New York Times | 2007.04.14 |
| PLT-01135 | GOOG-NE-01787563 | GOOG-NE-01787563 | Brin 9.23.24 Ex. 5 | 2005.05.19 |
| PLT-01136 | NO BATES | NO BATES | Brin 9.23.24 Ex. 6  Google Agonizez on Privacy as Ad World Vaults Ahead | 2010.08.10 |
| PLT-01137 | GOOG-NE-13197548 | GOOG-NE-13197561 | Brin 9.23.24 Ex. 7 | 7/14/2014 |
| PLT-01138 | GOOG-TEX-00513684 | GOOG-TEX-00513685 | Brin 9.23.24 Ex. 8 | 2015.04.10 |
| PLT-01139 | NO BATES | NO BATES | Brin Depo Ex. 9 - Elmo Notes | 2024.09.23 |
| PLT-01140 | GOOG-NE-09323379 | GOOG-NE-09329383 | Burchett  5.23.24 Ex. 309 | 1/20/2014 |
| PLT-01141 | GOOG-NE-13197548 | GOOG-NE-13197561 | Burchett  5.23.24 Ex. 310 | 7/14/2014 |
| PLT-01142 | GOOG-AT-MDL-019653406 | GOOG-AT-MDL-019653427 | Burchett  5.23.24 Ex. 311 | 7/7/2014 |
| PLT-01143 | GOOG-TEX-00513684 | GOOG-TEX-00513685 | Burchett  5.23.24 Ex. 312 | 2014.04.10 |
| PLT-01144 | NO BATES | NO BATES | Burchett  5.23.24 Ex. 313  Google email thread | 2014.04.10 |
| PLT-01145 | GOOG-TEX-00453431 | GOOG-TEX-00453432 | Burchett  5.23.24 Ex. 314 | 2015.04.10 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01146 | NO BATES | NO BATES | Burchett  5.23.24 Ex. 315 Depo Notice | 2024.04.29 |
| PLT-01147 | GOOG-NE-04309274 | GOOG-NE-04309279 | Burchett  5.23.24 Ex. 316 | 2014.03.14 |
| PLT-01148 | NOBATES | NO BATES | Dauwalter 5.22.24 Ex. 453 LinkedIn Resume | 0000.00.00 |
| PLT-01149 | GOOG-AT-MDL-B-001289164 | GOOG-AT-MDL-B-001289169 | Dauwalter 5.22.24 Ex. 4534 | 4/10/2017 |
| PLT-01150 | NO BATES | NO BATES | Dauwalter 5.22.24 Ex. 455 | 2011.12.05 |
| PLT-01151 | GOOG-NE-03848107 | GOOG-NE-03848145 | Dauwalter 5.22.24 Ex. 456 | 2017.6.05 |
| PLT-01152 | GOOG-AT-MDL-B-001634529 | GOOG-AT-MDL-B-001634531 | Dauwalter 5.22.24 Ex. 457 | 2017.06.12 |
| PLT-01153 | GOOG-TEX-00116702 | GOOG-TEX-00116707 | Dauwalter 5.22.24 Ex. 458 | 2015.09.22 |
| PLT-01154 | GOOG-NE-12738046 | GOOG-NE-12738053 | Dauwalter 5.22.24 Ex. 459 | 2015.08.04 |
| PLT-01155 | GOOG-TEX-00116702 | GOOG-NE-04730658 | Dauwalter 5.22.24 Ex. 460 | 2015.06.22 |
| PLT-01156 | GOOG-NE-04826785 | GOOG-NE-04826785 | Dauwalter 5.22.24 Ex. 461 | 2017.09.01 |
| PLT-01157 | GOOG-NE-13363250 | GOOG-NE-13363252 | Dauwalter 5.22.24 Ex. 462 | 2016.01.07 |
| PLT-01158 | GOOG-TEX-00089480 | GOOG-TEX-00089484 | Dauwalter 5.22.24 Ex. 463 | 2016.02.24 |
| PLT-01159 | GOOG-AT-MDL-B-002664489 | GOOG-AT-MDL-B-002664492 | Dauwalter 5.22.24 Ex. 464 | 2015.09.09 |
| PLT-01160 | GOOG-NE-05263618 | GOOG-NE-05263625 | Dauwalter 5.22.24 Ex. 465 | 1/20/2017 |
| PLT-01161 | GOOG-DOJ-15567345 | GOOG-DOJ-15567351 | Dauwalter 5.22.24 Ex. 466 | 2011.01.05 |
| PLT-01162 | GOOG-AT-MDL-B-006338037 | GOOG-AT-MDL-B-006338038 | Dauwalter 5.22.24 Ex. 467 | 2016.03.29 |
| PLT-01163 | GOOG-AT-MDL-B-006338300 | GOOG-AT-MDL-B-006338302 | Dauwalter 5.22.24 Ex. 468 | 2016.05.12 |
| PLT-01164 | NOBATES | NO BATES | Giles 4.26.24 Ex. 182  Giles Linkedin | 0000.00.00 |
| PLT-01165 | GOOG-DOJ-AT-00373503 | GOOG-DOJ-AT-00373503 | Giles 4.26.24 Ex. 183 | 2019.01.16 |
| PLT-01166 | GOOG-DOJ-13204134 | GOOG-DOJ-13204147 | Giles 4.26.24 Ex. 184 | 2016.03.15 |
| PLT-01167 | GOOG-AT-MDL-015807149 | GOOG-AT-MDL-015807171 | Giles 4.26.24 Ex. 185 | 2017.06.00 |
| PLT-01168 | GOOG-DOJ-13202296 | GOOG-DOJ-13202302 | Giles 4.26.24 Ex. 186 | 2015.07.28 |
| PLT-01169 | GOOG-NE-13232022 | GOOG-NE-13232031 | Giles 4.26.24 Ex. 187 | 2014.08.19 |
| PLT-01170 | GOOG-AT-MDL-B-005112788 | GOOG-AT-MDL-B-005112791 | Giles 4.26.24 Ex. 188 | 0000.00.00 |
| PLT-01171 | GOOG-DOJ-13206499 | GOOG-DOJ-13206501 | Giles 4.26.24 Ex. 189 | 2016.10.11 |
| PLT-01172 | GOOG-DOJ-13203553 | GOOG-DOJ-13203557 | Giles 4.26.24 Ex. 190 | 2015.11.04 |
| PLT-01173 | GOOG-TEX-00103040 | GOOG-TEX-00103043 | Giles 4.26.24 Ex. 191 | 2016.02.03 |
| PLT-01174 | GOOG-DOJ-14743554 | GOOG-DOJ-14743563 | Giles 4.26.24 Ex. 192 | 2017.12.07 |
| PLT-01175 | GOOG-TEX-00104475 | GOOG-TEX-00104483 | Giles 4.26.24 Ex. 193 | 2016.10.28 |
| PLT-01176 | GOOG-DOJ-15421837 | GOOG-DOJ-15421841 | Giles 4.26.24 Ex. 194 | 2015.07.22 |
| PLT-01177 | GOOG-NE-13231717 | GOOG-NE-13231720 | Giles 4.26.24 Ex. 195 | 2017.11.29 |
| PLT-01178 | GOOG-AT-MDL-012331946 | GOOG-AT-MDL-012331948 | Giles 4.26.24 Ex. 196 | 2016.03.18 |
| PLT-01179 | GOOG-DOJ-13892867 | GOOG-DOJ-13892872 | Giles 4.26.24 Ex. 197 | 2016.06.03 |
| PLT-01180 | GOOG-AT-MDL-008240403 | GOOG-AT-MDL-008240403 | Giles 4.26.24 Ex. 198 | 2023.02.09 |
| PLT-01181 | GOOG-DOJ-14398632 | GOOG-DOJ-14398642 | Giles 4.26.24 Ex. 199 | 2017.04.04 |
| PLT-01182 | GOOG-AT-MDL-012513796 | GOOG-AT-MDL-012513798 | Giles 4.26.24 Ex. 200 | 2019.02.05 |
| PLT-01183 | GOOG-NE-007797482 | GOOG-NE-007797483 | Giles 4.26.24 Ex. 201 | 2019.02.05 |
| PLT-01184 | GOOG-AT-MDL-007027113 | GOOG-AT-MDL-007027115 | Giles 4.26.24 Ex. 202 | 2019.02.06 |
| PLT-01185 | GOOG-NE-08112779 | GOOG-NE-08112822 | Gordon 4.17.24 Ex. 13 | 11/20/2013 |
| PLT-01186 | NO BATES | NO BATES | Gordon 4.17.24 Ex. 14 | 2016.05.12 |
| PLT-01187 | GOOG-TEX-00374779 | GOOG-TEX-00374779 | Gordon 4.17.24 Ex. 15 | 0000.00.00 |
| PLT-01188 | GOOG-TEX-00090961 | GOOG-TEX-00090964 | Gordon 4.17.24 Ex. 16 | 2018.09.25 |
| PLT-01189 | GOOG-TEX-00090969 | GOOG-TEX-00090973 | Gordon 4.17.24 Ex. 17 | 2018.09.26 |
| PLT-01190 | NO BATES | NO BATES | Hennessy 5.10.24 Ex. 386 | 0000.00.00 |
| PLT-01191 | GOOG-AT-MDL-B-006348311 | GOOG-AT-MDL-B-006348312 | Hennessy 5.10.24 Ex. 387 | 2015.03.11 |
| PLT-01192 | GOOG-NE-12526368 | GOOG-NE-12526369 | Hennessy 5.10.24 Ex. 388 | 0000.00.00 |
| PLT-01193 | GOOG-NE-10664360 | GOOG-NE-10664376 | Hennessy 5.10.24 Ex. 389 | 2019.02.05 |
| PLT-01194 | GOOG-AT-MDL-B-007229334 | GOOG-AT-MDL-B-007229340 | Hennessy 5.10.24 Ex. 390 | 2018.00.00 |
| PLT-01195 | GOOG-NE-03860733 | GOOG-NE-03860736 | Hennessy 5.10.24 Ex. 391 | 2011.04.11 |
| PLT-01196 | GOOG-TEX-00271177 | GOOG-TEX-00271183 | Hennessy 5.10.24 Ex. 392 | 2012.01.24 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01197 | GOOG-TEX-00253243 | GOOG-TEX-00253248 | Hennessy 5.10.24 Ex. 393 | 2012.01.26 |
| PLT-01198 | GOOG-DOJ-15584202 | GOOG-DOJ-15584214 | Hennessy 5.10.24 Ex. 394 | 2012.03.07 |
| PLT-01199 | GOOG-AT-MDL-B-006939056 | GOOG-AT-MDL-B-006939065 | Hennessy 5.10.24 Ex. 396 | 2016.08.26 |
| PLT-01200 | GOOG-AT-MDL-B-007232867 | GOOG-AT-MDL-B-007232875 | Hennessy 5.10.24 Ex. 397 | 2019.10.24 |
| PLT-01201 | GOOG-AT-MDL-002976152 | GOOG-AT-MDL-002976158 | Hennessy 5.10.24 Ex. 398 | 2021.03.22 |
| PLT-01202 | GOOG-AT-MDL-B-007388203 | GOOG-AT-MDL-B-007388217 | Hennessy 5.10.24 Ex. 399 | 2020.07.16 |
| PLT-01203 | GOOG-AT-MDL-B-004478317 | GOOG-AT-MDL-B-004478474 | Hennessy 5.10.24 Ex. 400 | 2018.00.00 |
| PLT-01204 | GOOG-DOJ-15603039 | GOOG-DOJ-15603043 | Hennessy 5.10.24 Ex. 401 | 3/28/2013 |
| PLT-01205 | GOOG-AT-MDL-B-002088697 | GOOG-AT-MDL-B-002088701 | Hennessy 5.10.24 Ex. 402 | 11/26/2013 |
| PLT-01206 | NOBATES | NO BATES | Hopkins 5.21.24 Ex. 440 | 0000.00.00 |
| PLT-01207 | NOBATES | NO BATES | Hopkins 5.21.24 Ex. 441 | 2024.05.16 |
| PLT-01208 | GOOG-DOJ-14113270 | GOOG-DOJ-14113271 | Hopkins 5.21.24 Ex. 442 | 2017.09.17 |
| PLT-01209 | GOOG-AT-MDL-013284385<br>GOOG-AT-MDL-014524447 | GOOG-AT-MDL-013284425<br>GOOG-AT-MDL-014524447 | Hopkins 5.21.24 Ex. 443 | 2014.00.00<br>2016.08.01 |
| PLT-01210 | GOOG-AT-MDL-B-007244076 | GOOG-AT-MDL-B-007244090 | Hopkins 5.21.24 Ex. 444 | 2018.07.17 |
| PLT-01211 | GOOG-AT-MDL-006307087 | GOOG-AT-MDL-006307089 | Hopkins 5.21.24 Ex. 445 | 2016.03.17 |
| PLT-01212 | GOOG-DOJ-14155094 | GOOG-DOJ-14155097 | Hopkins 5.21.24 Ex. 446 | 2016.08.09 |
| PLT-01213 | GOOG-AT-MDL-B-005112788 | GOOG-AT-MDL-B-005112791 | Hopkins 5.21.24 Ex. 447 | 2016.09.27 |
| PLT-01214 | GOOG-DOJ-14156657 | GOOG-DOJ-14156661 | Hopkins 5.21.24 Ex. 448 | 2016.10.04 |
| PLT-01215 | GOOG-DOJ-AT-02191375 | GOOG-DOJ-AT-02191375 | Hopkins 5.21.24 Ex. 449 | 2017.01.11 |
| PLT-01216 | GOOG-DOJ-13931782 | GOOG-DOJ-13931784 | Hopkins 5.21.24 Ex. 450 | 2017.01.27 |
| PLT-01217 | GOOG-DOJ-15769196 | GOOG-DOJ-15769197 | Hopkins 5.21.24 Ex. 451 | 2017.02.07 |
| PLT-01218 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Hopkins 5.21.24 Ex. 452 | 2017.06.05 |
| PLT-01219 | NO BATES | NO BATES | Iscen 4.1.24 Ex. 07 | 0000.00.00 |
| PLT-01220 | GOOG-AT-MDL-002307662 | GOOG-AT-MDL-002307666 | Iscen 4.1.24 Ex. 08 | 0000.00.00 |
| PLT-01221 | NO BATES | NO BATES | Iscen 4.1.24 Ex. 11 | 0000.00.00 |
| PLT-01222 | GOOG-AT-MDL-001391402 | GOOG-AT-MDL-001391406 | Iscen 4.1.24 Ex. 12 | 2016.03.00 |
| PLT-01223 | GOOG-AT-MDL-002468549 | GOOG-AT-MDL-002468560 | Iscen 4.1.24 Ex. 13 | 2016.09.05 |
| PLT-01224 | GOOG-AT-MDL-B-001602051 | GOOG-AT-MDL-B-001602074 | Iscen 4.1.24 Ex. 14 | 0000.00.00 |
| PLT-01225 | GOOG-NE-04934281 | GOOG-NE-04934288 | Iscen 4.1.24 Ex. 15 | 2018.07.30 |
| PLT-01226 | GOOG-DOJ-29803801 | GOOG-DOJ-29803819 | Iscen 4.1.24 Ex. 16 | 2024.03.24 |
| PLT-01227 | NO BATES | NO BATES | Iscen 4.1.24 Ex. 17 | 2014.08.28 |
| PLT-01228 | GOOG-TEX-00384225 | GOOG-TEX-00384236 | Iscen 4.1.24 Ex. 18 | 2014.12.10 |
| PLT-01229 | GOOG-AT-MDL-B-002095353 | GOOG-AT-MDL-B-002095354 | Iscen 4.1.24 Ex. 19 | 2015.01.14 |
| PLT-01230 | GOOG-AT-MDL-B-002095769 | GOOG-AT-MDL-B-002095774 | Iscen 4.1.24 Ex. 20 | 2015.04.30 |
| PLT-01231 | GOOG-AT-MDL-B-002762725 | GOOG-AT-MDL-B-002762727 | Iscen 4.1.24 Ex. 21 | 2015.05.01 |
| PLT-01232 | GOOG-AT-MDL-B-002762758 | GOOG-AT-MDL-B-002762761 | Iscen 4.1.24 Ex. 22 | 2015.05.04 |
| PLT-01233 | GOOG-AT-MDL-B-002097570 | GOOG-AT-MDL-B-002097570 | Iscen 4.1.24 Ex. 23 | 2015.05.04 |
| PLT-01234 | GOOG-AT-MDL-B-002097648 | GOOG-AT-MDL-B-002097648 | Iscen 4.1.24 Ex. 24 | 2015.05.12 |
| PLT-01235 | GOOG-AT-MDL-B-002098265 | GOOG-AT-MDL-B-002098266 | Iscen 4.1.24 Ex. 25 | 2015.07.07 |
| PLT-01236 | GOOG-AT-MDL-B-002763194 | GOOG-AT-MDL-B-002763195 | Iscen 4.1.24 Ex. 26 | 2015.07.08 |
| PLT-01237 | GOOG-NE-13349343 | GOOG-NE-13349346 | Iscen 4.1.24 Ex. 27 | 2015.08.05 |
| PLT-01238 | GOOG-DOJ-AT-02482767 | GOOG-DOJ-AT-02482769 | Iscen 4.1.24 Ex. 28 | 2015.08.08 |
| PLT-01239 | GOOG-DOJ-AT-00575435 | GOOG-DOJ-AT-00575440 | Iscen 4.1.24 Ex. 29 | 2015.09.03 |
| PLT-01240 | GOOG-AT-MDL-B-002099366 | GOOG-AT-MDL-B-002099367 | Iscen 4.1.24 Ex. 30 | 2015.09.11 |
| PLT-01241 | GOOG-AT-MDL-B-002764178 | GOOG-AT-MDL-B-002764179 | Iscen 4.1.24 Ex. 31 | 2015.11.13 |
| PLT-01242 | GOOG-AT-MDL-B-002764191 | GOOG-AT-MDL-B-002764192 | Iscen 4.1.24 Ex. 32 | 2015.11.16 |
| PLT-01243 | GOOG-AT-MDL-B-002105135 | GOOG-AT-MDL-B-002105139 | Iscen 4.1.24 Ex. 33 | 2016.06.13 |
| PLT-01244 | NO BATES | NO BATES | Jayaram 4.26.24 Ex. 70 | 2024.02.21 |
| PLT-01245 | NO BATES | NO BATES | Jayaram 4.26.24 Ex. 71 | 2024.03.29 |
| PLT-01246 | GOOG-AT-MDL-008842383 | GOOG-AT-MDL-008842392 | Jayaram 5.21.24 Ex. 214 | 2023.08.05 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01247 | GOOG-NE-13599674 | GOOG-NE-13599675 | Jayaram 5.21.24 Ex. 215 | 2018.10.11 |
| PLT-01248 | GOOG-AT-MDL-001412439 | GOOG-AT-MDL-001412440 | Jayaram 5.21.24 Ex. 216 | 2018.10.16 |
| PLT-01249 | GOOG-DOJ-AT-02434618 | GOOG-DOJ-AT-02434619 | Jayaram 5.21.24 Ex. 217 | 2021.08.11 |
| PLT-01250 | GOOG-DOJ-AT-02462411 | GOOG-DOJ-AT-02462412 | Jayaram 5.21.24 Ex. 218 | 10/5/2021 |
| PLT-01251 | GOOG-NE-13591622 | GOOG-NE-13591625 | Jayaram 5.21.24 Ex. 219 | 2018.06.26 |
| PLT-01252 | GOOG-AT-MDL-012357509 | GOOG-AT-MDL-012357509 | Jayaram 5.21.24 Ex. 220 | 2018.02.07 |
| PLT-01253 | GOOG-DOJ-AT-02635025 | GOOG-DOJ-AT-02635028 | Jayaram 5.21.24 Ex. 221 | 2018.07.00 |
| PLT-01254 | GOOG-TEX-00876612 | GOOG-TEX-00876648 | Jayaram 5.21.24 Ex. 222 | 2018.12.20 |
| PLT-01255 | GOOG-AT-MDL-008887813 | GOOG-AT-MDL-008887853 | Jayaram 5.21.24 Ex. 223 | 2019.05.23 |
| PLT-01256 | GOOG-AT-MDL-006887100 | GOOG-AT-MDL-006887103 | Jayaram 5.21.24 Ex. 224 | 2018.06.20 |
| PLT-01257 | GOOG-DOJ-AT-02219292 | GOOG-DOJ-AT-02219295 | Jayaram, Nirmal 5.21.24, Exhibit 225 | 2019.09.15 |
| PLT-01258 | GOOG-NE-11375580 | GOOG-NE-11375582 | Jayaram, Nirmal 5.21.24, Exhibit 226 | 2018.06.21 |
| PLT-01259 | GOOG-NE-09426318 | GOOG-NE-09426321 | Jayaram, Nirmal 5.21.24, Exhibit 227 | 2018.03.16 |
| PLT-01260 | GOOG-AT-MDL-B-003960938 | GOOG-AT-MDL-B-003960972 | Jayaram, Nirmal 5.21.24, Exhibit 228 | 2019.04.11 |
| PLT-01261 | GOOG-AT-MDL-B-002094729 | GOOG-AT-MDL-B-002094730 | Jayaram, Nirmal 5.21.24, Exhibit 229 | 2014.11.08 |
| PLT-01262 | GOOG-TEX-00841213 | GOOG-TEX-00841237 | Jayaram, Nirmal 5.21.24, Exhibit 230 | 2019.10.02 |
| PLT-01263 | GOOG-NE-11434379 | GOOG-NE-11434401 | Jayaram, Nirmal 5.21.24, Exhibit 231 | 2019.08.12 |
| PLT-01264 | GOOG-DOJ-AT-01130527 | GOOG-DOJ-AT-01130554 | Jayaram, Nirmal 5.21.24, Exhibit 232 | 2019.08.28 |
| PLT-01265 | GOOG-NE-10952479 | GOOG-NE-10952496 | Jayaram, Nirmal 5.21.24, Exhibit 233 | 2018.08.27 |
| PLT-01266 | NOBATES | NO BATES | Jayaram, Nirmal 5.21.24, Exhibit 234 | 2024.05.20 |
| PLT-01267 | GOOG-AT-MDL-002468282 | GOOG-AT-MDL-002468299 | Jayaram 4.26.24 Ex. 127 | 0000.00.00 |
| PLT-01268 | GOOG-DOJ-15621112 | GOOG-DOJ-15621122 | Jayaram 4.26.24 Ex. 128 | 5/17/2014 |
| PLT-01269 | GOOG-AT-MDL-004436768 | GOOG-AT-MDL-004436852 | Jayaram 4.26.24 Ex. 129 | 2019.12.15 |
| PLT-01270 | NO BATES | NO BATES | Jayaram 4.26.24 Ex. 130 | 0000.00.00 |
| PLT-01271 | GOOG-DOJ-AT-00598963 | GOOG-DOJ-AT-00598972 | Jayaram 4.26.24 Ex. 131 | 9/10/2019 |
| PLT-01272 | GOOG-AT-MDL-B-002096327 | GOOG-AT-MDL-B-002096328 | Jayaram 4.26.24 Ex. 132 | 3/5/2014 |
| PLT-01273 | GOOG-AT-MDL-B-002099384 | GOOG-AT-MDL-B-002099385 | Jayaram 4.26.24 Ex. 133 | 9/14/2015 |
| PLT-01274 | GOOG-DOJ-AT-00582630 | GOOG-DOJ-AT-00582636 | Jayaram 4.26.24 Ex. 134 | 8/31/2020 |
| PLT-01275 | GOOG-AT-MDL-013293418 | GOOG-AT-MDL-013293425 | Jayaram 4.26.24 Ex. 135 | 6/9/2023 |
| PLT-01276 | NOBATES(Notproduced) | NO BATES | Jayaram 4.26.24 Ex. 136 | 0000.00.00 |
| PLT-01277 | GOOG-DOJ-AT-00867398 | GOOG-DOJ-AT-00867402 | Jayaram 4.26.24 Ex. 137 | 1/10/2019 |
| PLT-01278 | GOOG-AT-MDL-007173084 | GOOG-AT-MDL-007173539 | Jayaram 4.26.24 Ex. 138 | 2021.09.17 |
| PLT-01279 | GOOG-AT-MDL-B-002088926 | GOOG-AT-MDL-B-002088926 | Jayaram 4.26.24 Ex. 139 | 2013.12.07 |
| PLT-01280 | GOOG-AT-MDL-B-002096117 | GOOG-AT-MDL-B-002096117 | Jayaram 4.26.24 Ex. 140 | 2/13/2015 |
| PLT-01281 | GOOG-AT-MDL-B-002514119 | GOOG-AT-MDL-B-002514119 | Jayaram 4.26.24 Ex. 141 | 7/29/2015 |
| PLT-01282 | GOOG-AT-MDL-003675001 | GOOG-AT-MDL-003675003 | Jayaram 4.26.24 Ex. 142 | 9/23/2019 |
| PLT-01283 | GOOG-DOJ-AT-02228888 | GOOG-DOJ-AT-02228889 | Jayaram 4.26.24 Ex. 143 | 6/18/2020 |
| PLT-01284 | GOOG-AT-MDL-014568904 | GOOG-AT-MDL-014568904 | Jayaram 4.26.24 Ex. 144 | 12/5/2016 |
| PLT-01285 | GOOG-AT-MDL-001386659 | GOOG-AT-MDL-001386671 | Jayaram 4.26.24 Ex. 145 | 6/25/2013 |
| PLT-01286 | GOOG-NE-13468541 | GOOG-NE-13468550 | Jayaram 4.26.24 Ex. 146 | 9/3/2013 |
| PLT-01287 | GOOG-AT-MDL-004555192 | GOOG-AT-MDL-004555199 | Jayaram 4.26.24 Ex. 147 | 9/17/2014 |
| PLT-01288 | GOOG-NE-07249243 | GOOG-NE-07249248 | Jayaram 4.26.24 Ex. 148 | 4/26/2017 |
| PLT-01289 | GOOG-NE-13627175 | GOOG-NE-13627184 | Jayaram 4.26.24 Ex. 149 | 4/25/2017 |
| PLT-01290 | GOOG-AT-MDL-018513313 | GOOG-AT-MDL-018513338 | Jayaram 4.26.24 Ex. 203 | 6/8/2023 |
| PLT-01291 | NO BATES | NO BATES | Jean 5.1.24 Ex. 361 | 0000.00.00 |
| PLT-01292 | NO BATES | NO BATES | Jean 5.1.24 Ex. 362 | 0000.00.00 |
| PLT-01293 | GOOG-NE-01663183 | GOOG-NE-01663183 | Jean 5.1.24 Ex. 363 | 0000.00.00 |
| PLT-01294 | GOOG-NE-13279022 | GOOG-NE-13279033 | Jean 5.1.24 Ex. 364 | 2/13/2003 |
| PLT-01295 | GOOG-NE-03467508 | GOOG-NE-03467559 | Jean 5.1.24 Ex. 365 | 6/18/2019 |
| PLT-01296 | NO BATES | NO BATES | Jean 5.1.24 Ex. 366 | 2024.04.30 |
| PLT-01297 | GOOG-AT-MDL-000016711 | GOOG-AT-MDL-000016781 | Darline Jean 5.1.24 Ex. 367 | 2022.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01298 | NO BATES | NO BATES | Jean 5.1.24 Ex. 368 | 2024.05.01 |
| PLT-01299 | NO BATES | NO BATES | Jean 5.1.24 Ex. 369 | 2024.04.23 |
| PLT-01300 | NO BATES | NO BATES | Jean 5.1.24 Ex. 370 | 2024.04.23 |
| PLT-01301 | NO BATES | NO BATES | Jean 5.1.24 Ex. 371 | 2024.04.23 |
| PLT-01302 | NO BATES | NO BATES | Jean 5.1.24 Ex. 372 | 2020.06.23 |
| PLT-01303 | GOOG-DOJ-AT-00598885 | GOOG-DOJ-AT-00598886 | Jean 5.1.24 Ex. 373 | 9/7/2019 |
| PLT-01304 | GOOG-AT-MDL-004118704 | GOOG-AT-MDL-004118704 | Jean 5.1.24 Ex. 374 | 7/22/2013 |
| PLT-01305 | GOOG-AT-MDL-004118710 | GOOG-AT-MDL-004118710 | Jean 5.1.24 Ex. 375 | 8/20/2013 |
| PLT-01306 | GOOG-DOJ-15289466 | GOOG-DOJ-15289466 | Jean 5.1.24 Ex. 376 | 5/28/2014 |
| PLT-01307 | GOOG-AT-MDL-004119112 | GOOG-AT-MDL-004119112 | Jean 5.1.24 Ex. 377 | 7/31/2014 |
| PLT-01308 | GOOG-AT-MDL-004119128 | GOOG-AT-MDL-004119128 | Jean 5.1.24 Ex. 378 | 9/12/2014 |
| PLT-01309 | GOOG-AT-MDL-004119136 | GOOG-AT-MDL-004119136 | Jean 5.1.24 Ex. 379 | 1/17/2015 |
| PLT-01310 | GOOG-AT-MDL-004406987 | GOOG-AT-MDL-004406987 | Jean 5.1.24 Ex. 380 | 11/2/2015 |
| PLT-01311 | GOOG-AT-MDL-007104041 | GOOG-AT-MDL-007104041 | Jean 5.1.24 Ex. 381 | 0000.00.00 |
| PLT-01312 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Jean 5.1.24 Ex. 382 | 6/15/2017 |
| PLT-01313 | GOOG-AT-MDL-008647100 | GOOG-AT-MDL-008647103 | Jean 5.1.24 Ex. 383 | 2/6/2023 |
| PLT-01314 | GOOG-AT-MDL-009299907 | GOOG-AT-MDL-009299907 | Jean 5.1.24 Ex. 384 | 2/9/2023 |
| PLT-01315 | GOOG-AT-MDL-018427318 | GOOG-AT-MDL-018427320 | Jean 5.1.24 Ex. 385 | 2/21/2023 |
| PLT-01316 | NO BATES | NO BATES | Katzgrau 5.23.24 Ex. 1 | 0000.00.00 |
| PLT-01317 | GOOG-AT-MDL-007052520 | GOOG-AT-MDL-007052553 | Katzgrau 5.23.24 Ex. 2 | 2023.06.08 |
| PLT-01318 | GOOG-AT-MDL-007052515 | GOOG-AT-MDL-007052518 | Katzgrau 5.23.24 Ex. 3 | 2023.06.08 |
| PLT-01319 | NO BATES | NO BATES | Katzgrau 5.23.24 Ex. 4 | 2023.07.17 |
| PLT-01320 | NO BATES | NO BATES | Katzgrau 5.23.24 Ex. 5 | 2023.09.12 |
| PLT-01321 | GOOG-AT-MDL-003985866 | GOOG-AT-MDL-003985866 | Kornacki 03.11.24 Ex. 1 | 0000.00.00 |
| PLT-01322 | GOOG-DOJ-AT-01859616 | GOOG-DOJ-AT-01859621 | Kornacki 03.11.24 Ex. 2 | 9/27/2019 |
| PLT-01323 | GOOG-AT-MDL-001776863 | GOOG-AT-MDL-001776868 | Kornacki 03.11.24 Ex. 3 | 1/18/2015 |
| PLT-01324 | GOOG-AT-MDL-004284856 | GOOG-AT-MDL-004284870 | Kornacki 03.11.24 Ex. 4 | 7/10/2015 |
| PLT-01325 | GOOG-AT-MDL-004017319 | GOOG-AT-MDL-004017350 | Kornacki 03.11.24 Ex. 5 | 0000.00.00 |
| PLT-01326 | GOOG-DOJ-14729819 | GOOG-DOJ-14729819 | Kornacki 03.11.24 Ex. 10 | 0000.00.00 |
| PLT-01327 | GOOG-AT-MDL-012699778 | GOOG-AT-MDL-012699811 | Kornacki 03.11.24 Ex. 6 | 6/22/2023 |
| PLT-01328 | NOBATES(Notproduced) | NO BATES | Kornacki 03.11.24 Ex. 7 | 0000.00.00 |
| PLT-01329 | GOOG-AT-MDL-002380134 | GOOG-AT-MDL-002380137 | Kornacki 03.11.24 Ex. 8 | 2/6/2018 |
| PLT-01330 | GOOG-DOJ-14729810 | GOOG-DOJ-14729817 | Kornacki 03.11.24 Ex. 9 | 2016.06.29 |
| PLT-01331 | GOOG-AT-MDL-B-005180778 | GOOG-AT-MDL-B-005180786 | Korula, Nitish 04.19.24 Ex. 150 | 2023.01.27 |
| PLT-01332 | GOOG-AT-MDL-012693796 | GOOG-AT-MDL-012693841 | Korula, Nitish 04.19.24 Ex. 151 | 0000.00.00 |
| PLT-01333 | GOOG-DOJ-29427368 | GOOG-DOJ-29427368-0006 | Korula, Nitish 04.19.24 Ex. 152 | 2019.09.11 |
| PLT-01334 | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Korula, Nitish 04.19.24 Ex. 153 | 2019.08.00 |
| PLT-01335 | GOOG-DOJ-32292103 | GOOG-DOJ-32292106 | Korula, Nitish 04.19.24 Ex. 154 | 0000.00.00 |
| PLT-01336 | GOOG-NE-13319630 | GOOG-NE-13319632 | Korula, Nitish 04.19.24 Ex. 155 | 2014.08.13 |
| PLT-01337 | GOOG-NE-13207241 | GOOG-NE-13207247 | Korula, Nitish 04.19.24 Ex. 156 | 0000.00.00 |
| PLT-01338 | GOOG-NE-13231861 | GOOG-NE-13231874 | Korula, Nitish 04.19.24 Ex. 157 | 9/6/2014 |
| PLT-01339 | GOOG-NE-13203712 | GOOG-NE-13203716 | Korula, Nitish 04.19.24 Ex. 158 | 3/17/2016 |
| PLT-01340 | GOOG-AT-MDL-B-006365520 | GOOG-AT-MDL-B-006365523 | Korula, Nitish 04.19.24 Ex. 159 | 2020.07.08 |
| PLT-01341 | GOOG-DOJ-14733010 | GOOG-DOJ-14733014 | Korula, Nitish 04.19.24 Ex. 160 | 2016.07.28 |
| PLT-01342 | GOOG-AT-MDL-016926948 | GOOG-AT-MDL-016926954 | Korula, Nitish 04.19.24 Ex. 161 | 2016.04.00 |
| PLT-01343 | GOOG-DOJ-14879034 | GOOG-DOJ-14879042 | Korula, Nitish 04.19.24 Ex. 162 | 12/10/2014 |
| PLT-01344 | GOOG-NE-03597611 | GOOG-NE-03597652 | Korula, Nitish 05.02.24 Ex. 290 | 12/16/2011 |
| PLT-01345 | GOOG-AT-MDL-001004706 | GOOG-AT-MDL-001004786 | Ad Manager Ecosystem 101 - Korula, Nitish 05.02.24 Ex. 291 | 10/26/2018 |
| PLT-01346 | GOOG-NE-08112779 | GOOG-NE-08112822 | Korula, Nitish 05.02.24 Ex. 292 | 11/20/2013 |
| PLT-01347 | GOOG-NE-07766385 | GOOG-NE-07766424 | Korula, Nitish 05.02.24 Ex. 293 | 2/2/2016 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01348 | GOOG-DOJ-14709267 | GOOG-DOJ-14709281 | Korula, Nitish 05.02.24 Ex. 294 | 2/28/2014 |
| PLT-01349 | GOOG-DOJ-14469279 | GOOG-DOJ-14469281 | Korula, Nitish 05.02.24 Ex. 295 | 3/2/2014 |
| PLT-01350 | GOOG-AT-MDL-B-003289748 | GOOG-AT-MDL-B-003289749 | Korula, Nitish 05.02.24 Ex. 296 | 3/12/2014 |
| PLT-01351 | GOOG-AT-MDL-B-002505352 | GOOG-AT-MDL-B-002505357 | Korula, Nitish 05.02.24 Ex. 297 | 5/16/2014 |
| PLT-01352 | GOOG-DOJ-14141075 | GOOG-DOJ-14141076 | Korula, Nitish 05.02.24 Ex. 298 | 7/29/2014 |
| PLT-01353 | GOOG-NE-02558055 | GOOG-NE-02558059 | Korula, Nitish 05.02.24 Ex. 299 | 2/11/2014 |
| PLT-01354 | GOOG-AT-MDL-009013263 | GOOG-AT-MDL-009013265 | Korula, Nitish 05.03.24 Ex. 300 | 8/2/2023 |
| PLT-01355 | GOOG-DOJ-14718694 | GOOG-DOJ-14718694-0005 | Korula, Nitish 05.03.24 Ex. 301 | 2016.06.07 |
| PLT-01356 | GOOG-DOJ-AT-02323144 | GOOG-DOJ-AT-02323154 | Korula, Nitish 05.03.24 Ex. 302 | 2021.08.04 |
| PLT-01357 | GOOG-AT-MDL-B-006365911 | GOOG-AT-MDL-B-006365911 | Korula, Nitish 05.03.24 Ex. 303 | 2016.04.27 |
| PLT-01358 | | | Korula, Nitish 05.03.24 Ex. 304 | 2016.05.12 |
| PLT-01359 | GOOG-NE-04719370 | GOOG-NE-04719372 | Korula, Nitish 05.03.24 Ex. 305 | 2015.11.12 |
| PLT-01360 | GOOG-AT-MDL-B-006365519 | GOOG-AT-MDL-B-006365519 | Korula, Nitish 05.03.24 Ex. 306 | 2020.01.31 |
| PLT-01361 | GOOG-AT-MDL-017664752 | GOOG-AT-MDL-017664756 | Korula, Nitish 05.03.24 Ex. 307 | 2016.03.23 |
| PLT-01362 | NO BATES | NO BATES | Korula, Nitish 05.03.24 Ex. 308 | 2023.11.14 |
| PLT-01363 | GOOG-TEX-00650912 | GOOG-TEX-00650913 | Korula, Nitish 5.24.24 Ex. 343 | 2009.11.30 |
| PLT-01364 | GOOG-AT-MDL-B-004260508 | GOOG-AT-MDL-B-004260543 | Korula, Nitish 5.24.24 Ex. 344 | 2009.12.09 |
| PLT-01365 | GOOG-AT-MDL-017084371 | GOOG-AT-MDL-017084376 | Korula, Nitish 5.24.24 Ex. 345 | 2012.03.26 |
| PLT-01366 | GOOG-DOJ-AT-01563546 | GOOG-DOJ-AT-01563582 | Korula, Nitish 5.24.24 Ex. 346 | 2017.04.25 |
| PLT-01367 | NO BATES | NO BATES | Korula, Nitish 5.24.24 Ex. 347 | 0000.00.00 |
| PLT-01368 | GOOG-AT-MDL-008947559 | GOOG-AT-MDL-008947559 | Korula, Nitish 5.24.24 Ex. 348 | 5/21/2018 |
| PLT-01369 | GOOG-DOJ-AT-02138894 | GOOG-DOJ-AT-02138906 | Korula, Nitish 5.24.24 Ex. 349 | 5/1/2019 |
| PLT-01370 | GOOG-NE-13603380 | GOOG-NE-13603381 | Korula, Nitish 5.24.24 Ex. 350 | 1/4/2019 |
| PLT-01371 | GOOG-AT-MDL-008979664 | GOOG-AT-MDL-008979667 | Korula, Nitish 5.24.24 Ex. 351 | 5/8/2019 |
| PLT-01372 | GOOG-DOJ-AT-00597161 | GOOG-DOJ-AT-00597162 | Korula, Nitish 5.24.24 Ex. 352 | 8/12/2019 |
| PLT-01373 | GOOG-DOJ-14156098 | GOOG-DOJ-14156100 | Lin, Max 05.01.24 Ex. 342 | 9/19/2016 |
| PLT-01374 | NO BATES | NO BATES | Lipus, Tim 04.03.24 Ex. 34 | 2024.04.03 |
| PLT-01375 | GOOG-DOJ-AT-00916063 | GOOG-DOJ-AT-00916063 | Lipus, Tim 04.03.24 Ex. 35 | 4/8/2019 |
| PLT-01376 | GOOG-AT-MDL-B-002508987 | GOOG-AT-MDL-B-002508995 | Lipus, Tim 04.03.24 Ex. 36 | 2016.02.12 |
| PLT-01377 | GOOG-AT-MDL-013919145 | GOOG-AT-MDL-013919202 | Lipus, Tim 04.03.24 Ex. 37 | 1/24/2022 |
| PLT-01378 | GOOG-AT-MDL-B-002085667 | GOOG-AT-MDL-B-002085668 | Lipus, Tim 04.03.24 Ex. 38 | 3/24/2013 |
| PLT-01379 | GOOG-AT-MDL-006967178 | GOOG-AT-MDL-006967180 | Lipus, Tim 04.03.24 Ex. 39 | 6/27/2013 |
| PLT-01380 | GOOG-AT-MDL-001103172 | GOOG-AT-MDL-001103177 | Lipus, Tim 04.03.24 Ex. 40 | 2/6/2017 |
| PLT-01381 | GOOG-AT-MDL-B-002762069 | GOOG-AT-MDL-B-002762069 | Lipus, Tim 04.03.24 Ex. 41 | 12/11/2014 |
| PLT-01382 | GOOG-AT-MDL-B-002762128 | GOOG-AT-MDL-B-002762134 | Lipus, Tim 04.03.24 Ex. 42 | 12/17/2014 |
| PLT-01383 | GOOG-AT-MDL-B-002104340 | GOOG-AT-MDL-B-002104341 | Lipus, Tim 04.03.24 Ex. 43 | 5/16/2016 |
| PLT-01384 | GOOG-AT-MDL-B-002538183 | GOOG-AT-MDL-B-002538185 | Lipus, Tim 04.03.24 Ex. 44 | 7/28/2017 |
| PLT-01385 | GOOG-AT-MDL-013808805 | GOOG-AT-MDL-013808806 | Lipus, Tim 04.03.24 Ex. 45 | 2/22/2023 |
| PLT-01386 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 415 | 0000.00.00 |
| PLT-01387 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 416 | 2023.01.12 |
| PLT-01388 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 417 | 2020.04.20 |
| PLT-01389 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 418 | 2011.12.02 |
| PLT-01390 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 419 | 2012.08.09 |
| PLT-01391 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 420 | 2013.01.03 |
| PLT-01392 | GOOG-DOJ-18360214 | GOOG-DOJ-18360221 | Lopez, Genaro 5.17.24, Ex. 421 | 2013.05.24 |
| PLT-01393 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 422 | 0000.00.00 |
| PLT-01394 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 423 | 2014.05.16 |
| PLT-01395 | GOOG-NE-11319529 | GOOG-NE-11319529 | Lopez, Genaro 5.17.24, Ex. 424 | 2019.09.09 |
| PLT-01396 | GOOG-UT-00000034 | GOOG-UT-00000072 | Lopez, Genaro 5.17.24, Ex. 425 | 2019.09.09 |
| PLT-01397 | GOOG-DOJ-019569563 | GOOG-DOJ-019569564 | Lopez, Genaro 5.17.24, Ex. 426 | 2008.09.16 |
| PLT-01398 | USDOJ-GOOGEX-000253 | USDOJ-GOOGEX-000304 | Lopez, Genaro 5.17.24, Ex. 427 | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01399 | GOOG-AT-MDL-008029060 | GOOG-AT-MDL-008029061 | Lopez, Genaro 5.17.24, Ex. 428 | 2017.08.23 |
| PLT-01400 | GOOG-DOJ-28387270 | GOOG-DOJ-28387342 | Lopez, Genaro 5.17.24, Ex. 429 | 2019.09.30 |
| PLT-01401 | GOOG-DOJ-14815029 | GOOG-DOJ-14815029 | Lopez, Genaro 5.17.24, Ex. 430 | 2020.02.04 |
| PLT-01402 | GOOG-AT-MDL-009709520 | GOOG-AT-MDL-009709521 | Lopez, Genaro 5.17.24, Ex. 431 | 2020.11.18 |
| PLT-01403 | GOOG-AT-MDL-009709508 | GOOG-AT-MDL-009709509 | Lopez, Genaro 5.17.24, Ex. 432 | 2021.02.26 |
| PLT-01404 | GOOG-AT-MDL-009709522 | GOOG-AT-MDL-009709523 | Lopez, Genaro 5.17.24, Ex. 433 | 2021.10.01 |
| PLT-01405 | GOOG-AT-MDL-009709506 | GOOG-AT-MDL-009709507 | Lopez, Genaro 5.17.24, Ex. 434 | 2021.12.08 |
| PLT-01406 | GOOG-AT-MDL-009709518 | GOOG-AT-MDL-009709519 | Lopez, Genaro 5.17.24, Ex. 435 | 2023.05.17 |
| PLT-01407 | GOOG-AT-MDL-008548075 | GOOG-AT-MDL-008548077 | Lopez, Genaro 5.17.24, Ex. 436 | 2023.09.02 |
| PLT-01408 | GOOG-AT-MDL-B-004073824 | GOOG-AT-MDL-B-004073826 | Lopez, Genaro 5.17.24, Ex. 437 | 2021.10.12 |
| PLT-01409 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 438 | 2021.10.12 |
| PLT-01410 | NO BATES | NO BATES | Lopez, Genaro 5.17.24, Ex. 439 | 2023.03.28 |
| PLT-01411 | NO BATES | NO BATES | Loubser, Max 05.02.24 Ex. 204 | 0000.00.00 |
| PLT-01412 | GOOG-AT-MDL-011292841 | GOOG-AT-MDL-011292841 | Loubser, Max 05.02.24 Ex. 205 | 0000.00.00 |
| PLT-01413 | GOOG-AT-MDL-B-004021836 | GOOG-AT-MDL-B-004021836 | Loubser, Max 05.02.24 Ex. 206 | 6/10/2019 |
| PLT-01414 | GOOG-AT-MDL-003280637 | GOOG-AT-MDL-003280638 | Loubser, Max 05.02.24 Ex. 207 | 5/9/2022 |
| PLT-01415 | GOOG-DOJ-14656226 | GOOG-DOJ-14656234 | Loubser, Max 05.02.24 Ex. 208 | 3/8/2017 |
| PLT-01416 | GOOG-DOJ-14265301 | GOOG-DOJ-14265302 | Loubser, Max 05.02.24 Ex. 209 | 9/11/2014 |
| PLT-01417 | GOOG-DOJ-15420444 | GOOG-DOJ-15420446 | Loubser, Max 05.02.24 Ex. 210 | 12/12/2014 |
| PLT-01418 | GOOG-AT-MDL-014566000 | GOOG-AT-MDL-014566001 | Loubser, Max 05.02.24 Ex. 211 | 2015.03.24 |
| PLT-01419 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Loubser, Max 05.02.24 Ex. 212 | 2014.07.09 |
| PLT-01420 | GOOG-DOJ-15071643 | GOOG-DOJ-15071644 | Loubser, Max 05.02.24 Ex. 213 | 1/22/2016 |
| PLT-01421 | GOOG-HJC-04190439 GOOG-TEX-01073245 | GOOG-HJC-04190440 GOOG-TEX-0107324 | MOHAN, NEAL 5.24.24, Exhibit 6 | 2007.04.27 |
| PLT-01422 | GOOG-TEX-00513684 | GOOG-TEX-00513685 | MOHAN, NEAL 5.24.24, Exhibit 7 | 2014.04.13 |
| PLT-01423 | GOOG-TEX-00453431 | GOOG-TEX-00453432 | MOHAN, NEAL 5.24.24, Exhibit 8 | 2015.04.10 |
| PLT-01424 | NO BATES | NO BATES | Nelson, Jon 5.2.24 Ex. 330 | 0000.00.00 |
| PLT-01425 | GOOG-AT-MDL-011236786 | GOOG-AT-MDL-011236786 | Pal, Martin 4.17.24 Ex. 100 | 2021.12.15 |
| PLT-01426 | GOOG-AT-MDL-016487180 | GOOG-AT-MDL-016487273 | Pal, Martin 4.17.24 Ex. 101 | 2014.07.05 |
| PLT-01427 | GOOG-NE-13202480 | GOOG-NE-13202481 | Pal, Martin 4.17.24 Ex. 102 | 2/26/2014 |
| PLT-01428 | GOOG-AT-MDL-B-002503011 | GOOG-AT-MDL-B-0025030114 | Pal, Martin 4.17.24 Ex. 103 | 12/26/2013 |
| PLT-01429 | GOOG-NE-13547436 | GOOG-NE-13547438 | Pal, Martin 4.17.24 Ex. 104 | 1/17/2017 |
| PLT-01430 | GOOG-DOJ-14718827 | GOOG-DOJ-14718832 | Pal, Martin 4.17.24 Ex. 105 | 2016.06.16 |
| PLT-01431 | GOOG-NE-13604518 | GOOG-NE-13604524 | Pal, Martin 4.17.24 Ex. 106 | 5/2/2012 |
| PLT-01432 | GOOG-DOJ-15612215 | GOOG-DOJ-15612218 | Pal, Martin 4.17.24 Ex. 107 | 11/23/2013 |
| PLT-01433 | GOOG-AT-MDL-019653406 | GOOG-AT-MDL-019653427 | Pal, Martin 4.17.24 Ex. 108 | 7/7/2014 |
| PLT-01434 | GOOG-AT-MDL-B-003231385 | GOOG-AT-MDL-B-003231390 | Pal, Martin 4.17.24 Ex. 109 | 2020.02.00 |
| PLT-01435 | NO BATES | NO BATES | Pal, Martin 4.17.24 Ex. 91 | 0000.00.00 |
| PLT-01436 | NO BATES | NO BATES | Pal, Martin 4.17.24 Ex. 92 | 0000.00.00 |
| PLT-01437 | NO BATES | NO BATES | Pal, Martin 4.17.24 Ex. 93 | 2008.05.08 |
| PLT-01438 | NO BATES | NO BATES | Pal, Martin 4.17.24 Ex. 94 | 2008.07.07 |
| PLT-01439 | GOOG-AT-MDL-008762999 | GOOG-AT-MDL-008762999 | Pal, Martin 4.17.24 Ex. 95 | 9/27/2013 |
| PLT-01440 | GOOG-AT-MDL-007397219 | GOOG-AT-MDL-007397222 | Pal, Martin 4.17.24 Ex. 96 | 4/1/2013 |
| PLT-01441 | GOOG-AT-MDL-008401232 | GOOG-AT-MDL-008401232 | Pal, Martin 4.17.24 Ex. 97 | 1/19/2022 |
| PLT-01442 | NO BATES | NO BATES | Pal, Martin 4.17.24 Ex. 98 | 2022.01.18 |
| PLT-01443 | NO BATES | NO BATES | Perry, Caitlyn 05.23.24 Ex. 3 | 0000.00.00 |
| PLT-01444 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 1 | 2023.03.28 |
| PLT-01445 | GOOG-AT-MDL-009709522 | GOOG-AT-MDL-009709523 | Pichai, Sundar 08.30.24 Ex. 2 | 2020.11.18 |
| PLT-01446 | GOOG-AT-MDL-B-004073824 | GOOG-AT-MDL-B-004073826 | Pichai, Sundar 08.30.24 Ex. 3 | 10/12/2021 |
| PLT-01447 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 4 | 2023.10.30 |
| PLT-01448 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 5 | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01449 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 5a | 2024.08.27 |
| PLT-01450 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 6 | 2020.07.29 |
| PLT-01451 | FBDOJGOOG_01186933 | FBDOJGOOG_01186940 | Pichai, Sundar 08.30.24 Ex. 7 | 2017.07.05 |
| PLT-01452 | GOOG-DOJ-AT-01985187 GOOG-DOJ-AT-02072860 | GOOG-DOJ-AT-01985188 GOOG-DOJ-AT-02072861 | Pichai, Sundar 08.30.24 Ex. 8 | 2020.09.03 |
| PLT-01453 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 9 | 0000.00.00 |
| PLT-01454 | GOOG-DOJ-AT-01901774 | GOOG-DOJ-AT-01901780 | Pichai, Sundar 08.30.24 Ex. 10 | 8/25/2018 |
| PLT-01455 | GOOG-AT-MDL-015457010 | GOOG-AT-MDL-015457014 | Pichai, Sundar 08.30.24 Ex. 11 | 10/27/2021 |
| PLT-01456 | GOOG-NE-05311570 | GOOG-NE-05311571 | Pichai, Sundar 08.30.24 Ex. 12 | 12/9/2016 |
| PLT-01457 | GOOG-NE-10493534 | GOOG-NE-10493538 | Pichai, Sundar 08.30.24 Ex. 13 | 9/19/2018 |
| PLT-01458 | NO BATES | NO BATES | Pichai, Sundar 08.30.24 Ex. 14 | 2024.08.30 |
| PLT-01459 | NIKE0000646 | NIKE0000720 | Poinar, Greg 05.03.24 Ex. 5 | 2023.00.00 |
| PLT-01460 | NIKE0000790 | NIKE0000867 | Poinar, Greg 05.03.24 Ex. 6 | 8/31/2023 |
| PLT-01461 | NIKE0000813 | NIKE0000867 | Poinar, Greg 05.03.24 Ex. 7 | 8/31/2023 |
| PLT-01462 | NIKE0000291 | NIKE0000433 | Poinar, Greg 05.03.24 Ex. 8 | 7/28/2022 |
| PLT-01463 | NO BATES | NO BATES | Poinar, Greg 05.03.24 Ex. 9 | 2024.04.15 |
| PLT-01464 | NO BATES | NO BATES | Rohl, Eli 05.01.24 Ex. 9 | 2022.01.13 |
| PLT-01465 | NO BATES | NO BATES | Rohl, Eli 05.01.24 Ex. 10 | 2023.04.19 |
| PLT-01466 | United States-Google-Dentsu-00000257 | United States-Google-Dentsu-00000279 | Scheel, Jennifer 4.25.24 Ex. 07 | 0000.00.00 |
| PLT-01467 | NOBATES | NO BATES | Shellhammer 05.15.24  Ex. 403 | 2024.04.28 |
| PLT-01468 | NOBATES | NO BATES | Shellhammer 05.15.24  Ex. 404 | 0000.00.00 |
| PLT-01469 | GOOG-AT-MDL-018518917 | GOOG-AT-MDL-018518917 | Shellhammer 05.15.24  Ex. 405 | 1/31/2023 |
| PLT-01470 | NOBATES | NO BATES | Shellhammer 05.15.24  Ex. 406 | 2019.12.18 |
| PLT-01471 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Shellhammer 05.15.24  Ex. 407 | 2014.07.09 |
| PLT-01472 | GOOG-DOJ-15071643 | GOOG-DOJ-15071644 | Shellhammer 05.15.24  Ex. 408 | 1/22/2016 |
| PLT-01473 | GOOG-NE-06842715 | GOOG-NE-06842731 | Shellhammer 05.15.24  Ex. 409 | 5/9/2016 |
| PLT-01474 | GOOG-DOJ-32277291 | GOOG-DOJ-32277309 | Shellhammer 05.15.24  Ex. 410 | 7/9/2014 |
| PLT-01475 | NOBATES | NO BATES | Shellhammer 05.15.24  Ex. 411 | 0000.00.00 |
| PLT-01476 | NO BATES | NO BATES | Stewart, Bonita 4.29.24 Ex. 257 | 0000.00.00 |
| PLT-01477 | NO BATES | NO BATES | Stewart, Bonita 4.29.24 Ex. 258 | 0000.00.00 |
| PLT-01478 | GOOG-AT-MDL-014814451 | GOOG-AT-MDL-014814452 | Stewart, Bonita 4.29.24 Ex. 259 | 12/3/2018 |
| PLT-01479 | GOOG-AT-MDL-015655351 | GOOG-AT-MDL-015655358 | Stewart, Bonita 4.29.24 Ex. 260 | 3/7/2014 |
| PLT-01480 | GOOG-DOJ-AT-01423314 | GOOG-DOJ-AT-01423314 | Stewart, Bonita 4.29.24 Ex. 261 | 3/7/2018 |
| PLT-01481 | GOOG-DOJ-28420252 | GOOG-DOJ-28420261 | Stewart, Bonita 4.29.24 Ex. 262 | 1/29/2017 |
| PLT-01482 | GOOG-DOJ-AT-00003565 | GOOG-DOJ-AT-00003566 | Stewart, Bonita 4.29.24 Ex. 263 | 12/11/2018 |
| PLT-01483 | GOOG-NE-07797482 | GOOG-NE-07797483 | Stewart, Bonita 4.29.24 Ex. 264 | 2/5/2019 |
| PLT-01484 | GOOG-DOJ-AT-00004701 | GOOG-DOJ-AT-00004704 | Stewart, Bonita 4.29.24 Ex. 265 | 2/10/2020 |
| PLT-01485 | GOOG-AT-MDL-B-004309756 | GOOG-AT-MDL-B-004309756 | Stewart, Bonita 4.29.24 Ex. 266 | 12/3/2019 |
| PLT-01486 | GOOG-AT-MDL-B-004584193 | GOOG-AT-MDL-B-004584193 | Stewart, Bonita 4.29.24 Ex. 267 | 12/7/2018 |
| PLT-01487 | GOOG-NE-10440797 | GOOG-NE-10440808 | Stewart, Bonita 4.29.24 Ex. 268 | 2015.11.03 |
| PLT-01488 | NO BATES | NO BATES | Taylor, Daniel 04.30.24 Ex. 321 | 0000.00.00 |
| PLT-01489 | NO BATES | NO BATES | Taylor, Daniel 04.30.24 Ex. 322 | 2023.06.00 |
| PLT-01490 | GOOG-NE-05308050 | GOOG-NE-05308061 | Taylor, Daniel 04.30.24 Ex. 323 | 3/18/2016 |
| PLT-01491 | NO BATES | NO BATES | Taylor, Daniel 04.30.24 Ex. 324 | 2023.05.22 |
| PLT-01492 | GOOG-NE-11849783 | GOOG-NE-11849821 | Taylor, Daniel 04.30.24 Ex. 325 | 7/5/2015 |
| PLT-01493 | GOOG-NE-11917922 | GOOG-NE-11917922 | Taylor, Daniel 04.30.24 Ex. 326 | 1/17/2017 |
| PLT-01494 | GOOG-AT-MDL-005169752 | GOOG-AT-MDL-005169760 | Taylor, Daniel 04.30.24 Ex. 327 | 2017.08.00 |
| PLT-01495 | GOOG-AT-MDL-017582415 | GOOG-AT-MDL-017582424 | Taylor, Daniel 04.30.24 Ex. 328 | 1/23/2023 |
| PLT-01496 | GOOG-TEX-00971726 | GOOG-TEX-00971823 | Temes, Sam 05.02.24 Ex. 256 | 8/1/2019 |
| PLT-01497 | GOOG-DOJ-15822631 | GOOG-DOJ-15822700 | Temes, Sam 05.02.24 Ex. 257 | 5/29/2013 |
| PLT-01498 | GOOG-DOJ-32283942 | GOOG-DOJ-32283950 | Temes, Sam 05.02.24 Ex. 258 | 9/13/2019 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01499 | GOOG-DOJ-AT-02644288 | GOOG-DOJ-AT-02644315 | Temes, Sam 05.02.24 Ex. 259 | 2011.02.00 |
| PLT-01500 | NOBATES(Notproduced) | NOBATES(Notproduced) | Temes, Sam 05.02.24 Ex. 260 | 2024.03.29 |
| PLT-01501 | NOBATES(Notproduced) | NOBATES(Notproduced) | Temes, Sam 05.02.24 Ex. 261 | 2024.02.21 |
| PLT-01502 | NOBATES(Notproduced) | NOBATES(Notproduced) | Temes, Sam 05.02.24 Ex. 262 | 2024.04.28 |
| PLT-01503 | GOOG-DOJ-27762880 | GOOG-DOJ-27762882 | Temes, Sam 05.02.24 Ex. 263 | 5/16/2017 |
| PLT-01504 | GOOG-AT-MDL-B-004231017 | GOOG-AT-MDL-B-004231018 | Temes, Sam 05.02.24 Ex. 264 | 7/11/2001 |
| PLT-01505 | GOOG-DOJ-AT-00743521 | GOOG-DOJ-AT-00743521 | Temes, Sam 05.02.24 Ex. 265 | 1/29/2019 |
| PLT-01506 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Temes, Sam 05.02.24 Ex. 266 | 6/15/2017 |
| PLT-01507 | GOOG-AT-MDL-016487180 | GOOG-AT-MDL-016487273 | Temes, Sam 05.02.24 Ex. 267 | 2014.07.05 |
| PLT-01508 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Temes, Sam 05.02.24 Ex. 268 | 0000.00.00 |
| PLT-01509 | GOOG-AT-MDL-019521362 | GOOG-AT-MDL-019521366 | Temes, Sam 05.02.24 Ex. 269 | 2020.06.22 |
| PLT-01510 | GOOG-TEX-00874672 | GOOG-TEX-00874720 | Temes, Sam 05.02.24 Ex. 270 | 2014.10.01 |
| PLT-01511 | GOOG-TEX-00329374 | GOOG-TEX-00329375 | Temes, Sam 05.02.24 Ex. 271 | 0000.00.00 |
| PLT-01512 | GOOG-AT-MDL-013454983 | GOOG-AT-MDL-013454983 | Temes, Sam 05.02.24 Ex. 272 | 2013.02.19 |
| PLT-01513 | GOOG-DOJ-AT-02323144 | GOOG-DOJ-AT-02323154 | Temes, Sam 05.02.24 Ex. 273 | 2018.03.23 |
| PLT-01514 | NOBATES | NO BATES | Temes, Sam 04.05.24 Ex. 46 | 0000.00.00 |
| PLT-01515 | GOOG-AT-MDL-018679480 | GOOG-AT-MDL-018679489 | Temes, Sam 04.05.24 Ex. 47 | 2021.08.23 |
| PLT-01516 | GOOG-AT-MDL-008170244 | GOOG-AT-MDL-008170245 | Temes, Sam 04.05.24 Ex. 48 | 1/24/2023 |
| PLT-01517 | GOOG-DOJ-AT-01803161 | GOOG-DOJ-AT-01803163 | Temes, Sam 04.05.24 Ex. 49 | 7/25/2019 |
| PLT-01518 | GOOG-NE-06846413 | GOOG-NE-06846414 | Temes, Sam 04.05.24 Ex. 50 | 10/11/2016 |
| PLT-01519 | GOOG-AT-MDL-016771903 | GOOG-AT-MDL-016771904 | Temes, Sam 04.05.24 Ex. 51 | 11/13/2015 |
| PLT-01520 | GOOG-NE-10973245 | GOOG-NE-10973247 | Temes, Sam 04.05.24 Ex. 52 | 3/20/2015 |
| PLT-01521 | GOOG-AT-MDL-011760053 | GOOG-AT-MDL-011760053 | Temes, Sam 04.05.24 Ex. 53 | 3/26/2024 |
| PLT-01522 | GOOG-NE-11792825 | GOOG-NE-11792847 | Temes, Sam 04.05.24 Ex. 54 | 3/19/2015 |
| PLT-01523 | GOOG-AT-MDL-012527114 | GOOG-AT-MDL-012527118 | Temes, Sam 04.05.24 Ex. 55 | 7/20/2010 |
| PLT-01524 | NOBATES | NOBATES | Temes, Sam 04.05.24 Ex. 56 | 2011.06.08 |
| PLT-01525 | NOBATES | NOBATES | Temes, Sam 04.05.24 Ex. 57 | 2020.02.27 |
| PLT-01526 | GOOG-AT-MDL-014611960 | GOOG-AT-MDL-014611961 | Temes, Sam 04.05.24 Ex. 58 | 10/7/2010 |
| PLT-01527 | GOOG-AT-MDL-008647134 | GOOG-AT-MDL-008647137 | Temes, Sam 04.05.24 Ex. 59 | 2/14/2023 |
| PLT-01528 | GOOG-NE-12976885 | GOOG-NE-12976887 | Temes, Sam 04.05.24 Ex. 60 | 2019.09.06 |
| PLT-01529 | GOOG-NE-04926001 | GOOG-NE-04926003 | Temes, Sam 04.05.24 Ex. 61 | 9/6/2019 |
| PLT-01530 | GOOG-DOJ-AT-01680360 | GOOG-DOJ-AT-01680369 | Temes, Sam 04.05.24 Ex. 62 | 1/11/2019 |
| PLT-01531 | GOOG-AT-MDL-008967988 | GOOG-AT-MDL-008967996 | Temes, Sam 04.05.24 Ex. 63 | 1/7/2019 |
| PLT-01532 | GOOG-DOJ-AT-01019307 | GOOG-DOJ-AT-01019309 | Temes, Sam 04.05.24 Ex. 64 | 1/3/2019 |
| PLT-01533 | GOOG-NE-10291781 | GOOG-NE-10291787 | Temes, Sam 04.05.24 Ex. 65 | 12/19/2018 |
| PLT-01534 | GOOG-AT-MDL-001396947 | GOOG-AT-MDL-001396950 | Temes, Sam 04.05.24 Ex. 66 | 5/8/2019 |
| PLT-01535 | NOBATES(Notproduced) | NOBATES(Notproduced) | Tignor, Christopher 4.19.24, Ex. 110 | 0000.00.0 |
| PLT-01536 | NOBATES(Notproduced) | NOBATES(Notproduced) | Tignor, Christopher 4.19.24, Ex. 111 | 0000.00.00 |
| PLT-01537 | GOOG-AT-MDL-008522383 | GOOG-AT-MDL-008522404 | Tignor, Christopher 4.19.24, Ex. 112 | 3/1/2020 |
| PLT-01538 | GOOG-AT-MDL-017768272 | GOOG-AT-MDL-017768275 | Tignor, Christopher 4.19.24, Ex. 113 | 2/28/2022 |
| PLT-01539 | GOOG-AT-MDL-016488656 | GOOG-AT-MDL-016488675 | Tignor, Christopher 4.19.24, Ex. 114 | 2/28/2022 |
| PLT-01540 | GOOG-AT-MDL-B-004637454 | GOOG-AT-MDL-B-004637457 | Tignor, Christopher 4.19.24, Ex. 115 | 11/12/2015 |
| PLT-01541 | GOOG-AT-MDL-018794833 | GOOG-AT-MDL-018794835 | Tignor, Christopher 4.19.24, Ex. 116 | 8/17/2021 |
| PLT-01542 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Tignor, Christopher 4.19.24, Ex. 118 | 7/9/2014 |
| PLT-01543 | GOOG-NE-13231861 | GOOG-NE-13231874 | Tignor, Christopher 4.19.24, Ex. 119 | 9/6/2014 |
| PLT-01544 | GOOG-DOJ-14008627 | GOOG-DOJ-14008633 | Tignor, Christopher 4.19.24, Ex. 120 | 8/27/2015 |
| PLT-01545 | GOOG-AT-MDL-014566659 | GOOG-AT-MDL-014566660 | Tignor, Christopher 4.19.24, Ex. 121 | 8/28/2015 |
| PLT-01546 | GOOG-AT-MDL-008962081 | GOOG-AT-MDL-008962082 | Tignor, Christopher 4.19.24, Ex. 122 | 9/26/2018 |
| PLT-01547 | GOOG-AT-MDL-012687687 | GOOG-AT-MDL-012687689 | Tignor, Christopher 4.19.24, Ex. 123 | 2/4/2021 |
| PLT-01548 | GOOG-AT-MDL-009089549 | GOOG-AT-MDL-009089550 | Tignor, Christopher 4.19.24, Ex. 124 | 5/31/2022 |
| PLT-01549 | GOOG-AT-MDL-019688335 | GOOG-AT-MDL-019688363 | Tignor, Christopher 4.19.24, Ex. 125 | 9/20/2022 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01550 | GOOG-AT-MDL-012689344 | GOOG-AT-MDL-012689346 | Tignor, Christopher 4.19.24, Ex. 126 | 11/3/2021 |
| PLT-01551 | GOOG-AT-MDL-017283065 | GOOG-AT-MDL-017283177 | Verma, Alok 04.23.24 Ex. 163 | 2021.07.21 |
| PLT-01552 | NO BATES | NO BATES | Verma, Alok 04.23.24 Ex. 164 | 0000.00.00 |
| PLT-01553 | GOOG-AT-MDL-007555185 | GOOG-AT-MDL-007555186 | Verma, Alok 04.23.24 Ex. 165 | 2023.02.17 |
| PLT-01554 | GOOG-DOJ-11940850 | GOOG-DOJ-11940850 | Verma, Alok 04.23.24 Ex. 166 | 2019.02.19 |
| PLT-01555 | GOOG-AT-MDL-C-000012186 | GOOG-AT-MDL-C-000012203 | Verma, Alok 04.23.24 Ex. 167 | 2018.01.04 |
| PLT-01556 | GOOG-AT-MDL-C-000012204 | GOOG-AT-MDL-C-000012211 | Verma, Alok 04.23.24 Ex. 168 | 2018.07.20 |
| PLT-01557 | GOOG-AT-MDL-C-000012263 | GOOG-AT-MDL-C-000012270 | Verma, Alok 04.23.24 Ex. 169 | 2019.02.27 |
| PLT-01558 | GOOG-AT-MDL-C-000012236 | GOOG-AT-MDL-C-000012249 | Verma, Alok 04.23.24 Ex. 170 | 2019.07.02 |
| PLT-01559 | GOOG-AT-MDL-C-000012214 | GOOG-AT-MDL-C-000012230 | Verma, Alok 04.23.24 Ex. 171 | 2019.12.19 |
| PLT-01560 | GOOG-AT-MDL-C-000012250 | GOOG-AT-MDL-C-000012261 | Verma, Alok 04.23.24 Ex. 172 | 2020.08.25 |
| PLT-01561 | GOOG-AT-MDL-004041742 | GOOG-AT-MDL-004041742 | Verma, Alok 04.23.24 Ex. 173 | 2019.07.26 |
| PLT-01562 | GOOG-DOJ-14161619 | GOOG-DOJ-14161621 | Verma, Alok 04.23.24 Ex. 174 | 7/25/2017 |
| PLT-01563 | GOOG-DOJ-15042589 | GOOG-DOJ-15042605 | Verma, Alok 04.23.24 Ex. 175 | 10/18/2018 |
| PLT-01564 | GOOG-NE-04001130 | GOOG-NE-04001140 | Verma, Alok 04.23.24 Ex. 176 | 8/16/2018 |
| PLT-01565 | GOOG-AT-MDL-007362881 | GOOG-AT-MDL-007362936 | Verma, Alok 04.23.24 Ex. 177 | 5/30/2018 |
| PLT-01566 | GOOG-AT-MDL-002380134 | GOOG-AT-MDL-002380137 | Verma, Alok 04.23.24 Ex. 178 | 2/6/2018 |
| PLT-01567 | GOOG-NE-07954457 | GOOG-NE-07954470 | Verma, Alok 04.23.24 Ex. 179 | 12/4/2017 |
| PLT-01568 | GOOG-TEX-00600571 | GOOG-TEX-00600577 | Verma, Alok 04.23.24 Ex. 180 | 2017.05.00 |
| PLT-01569 | GOOG-AT-MDL-002005459 | GOOG-AT-MDL-002005460 | Verma, Alok 04.23.24 Ex. 181 | 2020.03.18 |
| PLT-01570 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 67 | 0000.00.00 |
| PLT-01571 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 68 | 2021.07.07 |
| PLT-01573 | GOOG-AT-MDL-013284385 | GOOG-AT-MDL-013284425 | Wilbur, Yoni 04.12.24 Ex. 74 | 6/9/2023 |
| PLT-01574 | GOOG-DOJ-14632454 | GOOG-DOJ-14632455 | Wilbur, Yoni 04.12.24 Ex. 75 | 2016.02.04 |
| PLT-01575 | GOOG-AT-MDL-015945895 | GOOG-AT-MDL-015945914 | Wilbur, Yoni 04.12.24 Ex. 76 | 2016.07.01 |
| PLT-01576 | GOOG-TEX-00725911 | GOOG-TEX-00725915 | Wilbur, Yoni 04.12.24 Ex. 77 | 2018.00.00 |
| PLT-01577 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 78 | 2018.00.00 |
| PLT-01578 | GOOG-AT-MDL-019416878 | GOOG-AT-MDL-019416881 | Wilbur, Yoni 04.12.24 Ex. 79 | 8/23/2019 |
| PLT-01579 | GOOG-DOJ-15370825 | GOOG-DOJ-15370826 | Wilbur, Yoni 04.12.24 Ex. 80 | 9/15/2017 |
| PLT-01586 | GOOG-DOJ-AT-01134520 | GOOG-DOJ-AT-01134523 | Wilbur, Yoni 04.12.24 Ex. 88 | 2020.06.00 |
| PLT-01587 | GOOG-NE-04001130 | GOOG-NE-04001140 | Wilbur, Yoni 04.12.24 Ex. 89 | 8/16/2018 |
| PLT-01588 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 90 | 2011.06.07 |
| PLT-01589 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 70 | 2024.02.21 |
| PLT-01590 | GOOG-AT-MDL-015945895 | GOOG-AT-MDL-015945914 | Lin, Max 5.1.24, Exhibit 101 | 2014.07.07 |
| PLT-01591 | NO BATES | NO BATES | Lin, Max 5.1.24 Ex. 329 | 0000.00.00 |
| PLT-01592 | NO BATES | NO BATES | Lin, Max 5.1.24 Ex. 330 | 0000.00.00 |
| PLT-01593 | GOOG-DOJ-14740452 | GOOG-DOJ-14740464 | Lin, Max 5.1.24 Ex. 331 | 9/20/2011 |
| PLT-01594 | GOOG-DOJ-002468282 | GOOG-DOJ-002468299 | Lin, Max 5.1.24 Ex. 332 | 2013.10.09 |
| PLT-01595 | GOOG-DOJ-32321240 | GOOG-DOJ-32321240-0002 | Lin, Max 5.1.24 Ex. 333 | 2014.11.19 |
| PLT-01596 | GOOG-DOJ-15769196 | GOOG-DOJ-15769197 | Lin, Max 5.1.24 Ex. 334 | 2/7/2017 |
| PLT-01597 | GOOG-DOJ-14744814 | GOOG-DOJ-14744816 | Lin, Max 5.1.24 Ex. 335 | 3/20/2018 |
| PLT-01598 | GOOG-DOJ-14158749 | GOOG-DOJ-14158750 | Lin, Max 5.1.24 Ex. 336 | 1/11/2017 |
| PLT-01599 | GOOG-DOJ-MDL-003959575 | GOOG-DOJ-MDL-003959579 | Lin, Max 5.1.24 Ex. 337 | 2016.05.25 |
| PLT-01600 | GOOG-DOJ-MDL-004284828 | GOOG-DOJ-MDL-004284830 | Lin, Max 5.1.24 Ex. 338 | 2016.10.12 |
| PLT-01601 | GOOG-DOJ-15426012 | GOOG-DOJ-15426020 | Lin, Max 5.1.24 Ex. 339 | 2/22/2016 |
| PLT-01602 | GOOG-DOJ-32277191 | GOOG-DOJ-32277210 | Lin, Max 5.1.24 Ex. 340 | 7/9/2014 |
| PLT-01603 | GOOG-DOJ-MDL-018195768 | GOOG-DOJ-MDL-018195773 | Lin, Max 5.1.24 Ex. 341 | 2022.12.08 |
| PLT-01604 | GOOG-AT-MDL-016487180 | GOOG-AT-MDL-016487273 | Martin, Pal 04.17.24 Ex. 101 | 2014.07.05 |
| PLT-01605 | GOOG-AT-MDL-B-03231385 | GOOG-AT-MDL-B-003231390 | Martin, Pal 04.17.24 Ex. 109 | 2020.02.00 |
| PLT-01606 | NO BATES | NO BATES | Martin, Paul 04.17.24 Ex. 91 | 0000.00.00 |
| PLT-01607 | NO BATES | NO BATES | Martin, Paul 04.17.24 Ex. 92 | 2008.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01608 | NO BATES | NO BATES | Martin, Paul 04.17.24 Ex. 93 | 2008.05.08 |
| PLT-01609 | NO BATES | NO BATES | Martin, Paul 04.17.24 Ex. 94 | 2008.07.07 |
| PLT-01610 | NO BATES | NO BATES | Martin, Paul 04.17.24 Ex. 98 | 2022.01.18 |
| PLT-01611 | GOOG-AT-MDL-016920628 | GOOG-AT-MDL-016920638 | Martin, Paul 04.17.24 Ex. 99 | 2023.01.31 |
| PLT-01612 | METATX_000000680 | METATX_000000728 | Crum, Henry (Meta) 05.02.24 Ex. 280 | 4/24/2024 |
| PLT-01613 | FBDOJGOOG_00327693 | FBDOJGOOG_00327694 | Crum, Henry (Meta) 05.02.24 Ex. 281 | 2018.12.18 |
| PLT-01614 | FBDOJGOOG_00327634 | FBDOJGOOG_00327638 | Crum, Henry (Meta) 05.02.24 Ex. 282 | 2018.08.12 |
| PLT-01615 | FBDOJ012888357 | FBDOJ012888359 | Crum, Henry (Meta) 05.02.24 Ex. 283 | 2020.04.03 |
| PLT-01616 | FBDOJ013047835 | FBDOJ013047836 | Crum, Henry (Meta) 05.02.24 Ex. 284 | 2020.06.20 |
| PLT-01617 | GOOG-AT-MDL-014157435 | GOOG-AT-MDL-014157437 | Crum, Henry (Meta) 05.02.24 Ex. 285 | 2020.09.17 |
| PLT-01618 | MetaTX_0000000001 | MetaTX_0000000294 | Crum, Henry (Meta) 05.02.24 Ex. 286 | 2022.04.22 |
| PLT-01619 | FBDOJGOOG_00813671 | FBDOJGOOG_00813674 | Crum, Henry (Meta) 05.02.24 Ex. 287 | 2018.06.01 |
| PLT-01620 | NO BATES | NO BATES | Crum, Henry (Meta) 05.02.24 Ex. 288 | 2024.05.02 |
| PLT-01621 | FBDOJGOOG_01186933 | FBDOJGOOG_01186940 | Crum, Henry (Meta) 05.02.24 Ex. 289 | 2017.07.05 |
| PLT-01622 | FBDOJGOOG_00528988 | FBDOJGOOG_00528992 | Crum, Henry (Meta) 05.02.24 Ex. 290 | 2018.03.19 |
| PLT-01623 | FBDOJGOOG_012737419 METAGOOG00002407 | FBDOJGOOG_012737419 METAGOOG00002407 | Crum, Henry (Meta) 05.02.24 Ex. 291 | 2018.12.14 |
| PLT-01624 | FBDOJGOOG_00744539 | FBDOJGOOG_00744541 | Crum, Henry (Meta) 05.02.24 Ex. 292 | 2018.02.08 |
| PLT-01625 | NO BATES | NO BATES | Mohan, Neal 05.24.24 Ex. 1 | 2013.04.06 |
| PLT-01626 | GOOG-AT-MDL-B-003815198 | GOOG-AT-MDL-B-003815207 | Mohan, Neal 05.24.24 Ex. 2 | 3/4/2008 |
| PLT-01627 | GOOG-DOJ-18693345 | GOOG-DOJ-18693353 | Mohan, Neal 05.24.24 Ex. 3 | 9/21/2007 |
| PLT-01628 | GOOG-TEX-00959457 | GOOG-TEX-00959460 | Mohan, Neal 05.24.24 Ex. 4 | 2007.03.12 |
| PLT-01629 | GOOG-HJC-04262606 GOOGLE-TEX-01068770 | GOOG-HJC-0426215 GOOGLE-TEX-01068779 | Mohan, Neal 05.24.24 Ex. 5 | 2007.03.27 |
| PLT-01630 | GOOG-AT-MDL-B-003176582 | GOOG-AT-MDL-B-003176584 | Mohan, Neal 05.24.24 Ex. 9 | 2/19/2009 |
| PLT-01631 | NO BATES | NO BATES | Mohan, Neal 05.24.24 Ex. 10 | 2020.02.27 |
| PLT-01632 | GOOG-NE-03860733 | GOOG-NE-03860736 | MOHAN, NEAL 05.24.24 Ex.11 | 0000.00.00 |
| PLT-01633 | GOOG-AT-MDL-019036848 | GOOG-AT-MDL-019036868 | Mohan, Neal 05.24.24 Ex. 12 | 2012.01.09 |
| PLT-01634 | GOOG-DOJ-18360214 | GOOG-DOJ-18360221 | Mohan, Neal 05.24.24 Ex. 13 | 2013.05.24 |
| PLT-01635 | NO BATES | NO BATES | Mohan, Neal 05.24.24 Ex. 14 | 2015.02.24 |
| PLT-01636 | GOOG-DOJ-AT-02072860 | GOOG-DOJ-AT-02072861 | Mohan, Neal 05.24.24 Ex. 15 | 2020.09.11 |
| PLT-01637 | NO BATES | NO BATES | Mohan, Neal 05.24.24 Ex. 16 | 2024.05.24 |
| PLT-01638 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 71 | 2024.03.29 |
| PLT-01639 | NO BATES | NO BATES | Wilbur, Yoni 04.12.24 Ex. 72 | 2024.04.09 |
| PLT-01643 | GOOG-DOJ-AT-00086242 | GOOG-DOJ-AT-00086247 | Amini, Ali 11.14.23, Exhibit 3 | 2019.05.25 |
| PLT-01644 | GOOG-DOJ-02854561 | GOOG-DOJ-02854562 | Amini, Ali 11.14.23, Exhibit 9 | 2017.09.05 |
| PLT-01645 | GOOG-AT-MDL-007375652 | GOOG-AT-MDL-007375652 | Amini, Ali 11.14.23, Exhibit 11 | 2018.03.05 |
| PLT-01646 | GOOG-AT-MDL-B-002097533 | GOOG-AT-MDL-B-002097534 | Re: DRX and DRS, Amini, Ali 11.15.23, Exhibit 12 | 2015.04.28 |
| PLT-01647 | GOOG-AT-MDL-013378392 | GOOG-AT-MDL-013378396 | Amini, Ali 11.15.23, Exhibit 18 | 2016.06.29 |
| PLT-01648 | GOOG-AT-MDL-B-002105690 | GOOG-AT-MDL-B-002105692 | Amini, Ali 11.15.23, Exhibit 19 | 2016.07.01 |
| PLT-01649 | Bates KVL00000945 AVERY_TR_00000116 | Bates KVL00000947 AVERY_TR_00000117 | Avery, James (Adzerk) 8.16.23, Exhibit 1 | 2023.08.16 |
| PLT-01650 | AVERY_TR_00000119 | AVERY_TR_00000132 | Avery, James (Adzerk) 8.16.23, Exhibit 3 | 2023.08.16 |
| PLT-01651 | NO BATES | NO BATES | Avery, James (Adzerk) 8.16.23, Exhibit 4 | 2023.08.16 |
| PLT-01652 | GOOG-DOJ-10634461 | GOOG-DOJ-10634472 | Bellack, Jonathan 10.2.20, Exhibit 8 | 2016.09.06 |
| PLT-01653 | GOOG-DOJ-0526188 | GOOG-DOJ-0526196 | Bellack, Jonathan 11.16.23, Exhibit 1 | 2023.11.16 |
| PLT-01654 | GOOG-TEX-00119553 | GOOG-TEX-00119568 | Bellack, Jonathan 11.16.23, Exhibit 6 | 2023.11.16 |
| PLT-01655 | GOOG-DOJ-13374594 | GOOG-DOJ-13374598 | Bellack, Jonathan 11.17.23, Exhibit 18 | 2016.05.25 |
| PLT-01656 | GOOG-DOJ-04600784 | GOOG-DOJ-04600791 | Bellack, Jonathan 11.17.23, Exhibit 22 | 2019.00.00 |
| PLT-01657 | GOOG-TEX-00452857 | GOOG-TEX-00452865 | Bellack, Jonathan 11.17.23, Exhibit 39 | 2017.02.02 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01658 | GOOG-ADTCH-00575720 | GOOG-ADTCH-00575721 | Bellack, Jonathan 11.17.23, Exhibit 43 | 2016.03.30 |
| PLT-01659 | GOOG-DOJ-28500657 | GOOG-DOJ-28500657-001 | Bellack, Jonathan 11.17.23, Exhibit 45 | 2016.11.11 |
| PLT-01660 | NO BATES | NO BATES | Bellack, Jonathan 11.17.23, Exhibit 46 | 2023.01.27 |
| PLT-01661 | NO BATES | NO BATES | Bender, Brad 10.16.20 , Exhibit 1 | 0000.00.00 |
| PLT-01662 | GOOG-DOJ-04601261 | GOOG-DOJ-04601261 | Bender, Brad 10.16.20 , Exhibit 3 | 0000.00.00 |
| PLT-01663 | GOOG-DOJ-03874061 | GOOG-DOJ-03874069 | Bender, Brad 10.16.20 , Exhibit 6 | 0000.00.00 |
| PLT-01664 | GOOG-DOJ-02857290 | GOOG-DOJ-02857291 | Bender, Brad 10.16.20 , Exhibit 17 | 2019.05.11 |
| PLT-01665 | GOOG-AT-MDL-003505419, GOOG-AT-MDL-C-000056698 | GOOG-AT-MDL-003505425 GOOG-AT-MDL-C-000056705 | Bender, Brad 6.19.24 , Exhibit 1 | 2024.06.24 |
| PLT-01666 | GOOG-DOJ-AT-01431013 GOOG-AT-MDL-C-000056746 | GOOG-DOJ-AT-01431026 GOOG-AT-MDL-C-000056759 | Bender, Brad 6.19.24 , Exhibit 6 | 0000.00.00 |
| PLT-01667 | GOOG-DOJ-02852767 MDL-AT-MDL-C-000056761 | GOOG-DOJ-02852769 MDL-AT-MDL-C-000056763 | Bender, Brad 6.19.24 , Exhibit 8 | 2016.11.10 |
| PLT-01668 | GOOG-AT-MDL-B-005405171, GOOG-AT-MDL-C-000057627 | GOOG-AT-MDL-B-005405183, GOOG-AT-MDL-C-000057640 | Bergamaschi, Natalia 6.20.24, Exhibit 1 | 0000.00.00 |
| PLT-01669 | GOOG-AT-MDL-B-005363147, GOOG-AT-MDLC-000057641 | GOOG-AT-MDL-B-005363148, GOOG-AT-MDLC-000057642 | Bergamaschi, Natalia 6.20.24, Exhibit 2 | 2019.10.28 |
| PLT-01670 | GOOG-AT-MDL-018544526, GOOG-AT-MDL-C-000057653 | GOOG-AT-MDL-018544537 GOOG-AT-MDL-C-000057664 | Bergamaschi, Natalia 6.20.24, Exhibit 4 | 2021.06.00 |
| PLT-01671 | GOOG-AT-MDL-002938696, GOOG-AT-MDL-C-000057804 | GOOG-AT-MDL-002938697 GOOG-AT-MDL-C-000057805 | Bergamaschi, Natalia 6.20.24, Exhibit 25 | 2021.03.25 |
| PLT-01672 | GOOG-AT-MDL-C-000073682 GOOG-AT-MDL-C-000088537 | GOOG-AT-MDL-C-000073692 GOOG-AT-MDL-C-000088548 | Bernston, Glenn  9.6.24, Exhibit 9 | 2024.06.28 |
| PLT-01673 | GOOG-AT-MDL-C-000076497 GOOG-AT-MDL-C-000088459 | GOOG-AT-MDL-C-000076501 GOOG-AT-MDL-C-000088464 | Bernston, Glenn  9.6.24, Exhibit 10 | 2024.07.11 |
| PLT-01674 | COM-00003942 | COM-00003943 | Bhatia, Gopal Krishan (NBC Universal) 9.21.23, Exhibit 1 | 2017.10.19 |
| PLT-01675 | COM-00246875 | COM-00246914 | Bhatia, Gopal Krishan (NBC Universal) 9.21.23, Exhibit 2 | 2018.10.00 |
| PLT-01676 | COM-00252865 | COM-00252895 | Bhatia, Gopal Krishan (NBC Universal) 9.21.23, Exhibit 3 | 2016.08.11 |
| PLT-01677 | COM-00009502 | COM-00009504 | Bhatia, Gopal Krishan (NBC Universal) 9.21.23, Exhibit 7 | 2017.02.28 |
| PLT-01678 | NO BATES | NO BATES | Bhatia, Gopal Krishan (NBC Universal) 9.21.23, Exhibit 8 | 2019.11.26 |
| PLT-01679 | NO BATES | NO BATES | Blackburn, Suzanne 4.26.24, Exhibit 240 | 2024.05.26 |
| PLT-01680 | NO BATES | NO BATES | BRIN, SERGEY, Exhibit 5 | 2007.04.14 |
| PLT-01681 | NO BATES | NO BATES | BRIN, SERGEY, Exhibit 6 | 2010.08.10 |
| PLT-01682 | NO BATES | NO BATES | Burchett, Kimberley 5.23.24, Exhibit 315 | 2024.04.29 |
| PLT-01683 | GOOG-TEX-00124787 | GOOG-TEX-00124807 | Cox, Sam 10.26.20, Exhibit 8 | 2018.06.11 |
| PLT-01684 | GOOG-TEX-00097138 | GOOG-TEX-00097142 | Cox, Sam 10.26.20, Exhibit 10 | 2016.09.26 |
| PLT-01685 | GOOG-DOJ-13499785 | GOOG-DOJ-13499791 | Cox, Sam 10.26.20, Exhibit 16 | 2019.05.19 |
| PLT-01686 | GOOG-DOJ-13468936 GOOG-AT-MDL-C-000072085 | GOOG-DOJ-13468947 GOOG-AT-MDL-C-000072096 | Cox, Sam 6.25.24, Exhibit 3 | 2018.01.28 |
| PLT-01687 | GOOG-AT-MDL-C-000072097 | GOOG-AT-MDL-C-000072097 | Cox, Sam 6.25.24, Exhibit 4 | 2018.01.28 |
| PLT-01688 | GOOG-AT-MDL-C-000072098 | GOOG-AT-MDL-C-000072100 | Cox, Sam 6.25.24, Exhibit 5 | 2019.03.06 |
| PLT-01689 | GOOG-DOJ-13473102 MDL-MDL-AT-C-000072101 | GOOG-DOJ-13473103 MDL-MDL-AT-C-000072102 | Cox, Sam 6.25.24, Exhibit 6 | 2018.05.30 |
| PLT-01690 | GOOG-AT-MDL-C-000072104 | GOOG-AT-MDL-C-000072104 | Cox, Sam 6.25.24, Exhibit 8 | 2019.04.19 |
| PLT-01691 | GOOG-DOJ-AT-01490095 GOOG-AT-MDL-C-000072105 | GOOG-DOJ-AT-01490098 GOOG-AT-MDL-C-000072108 | Cox, Sam 6.25.24, Exhibit 9 | 2019.04.19 |
| PLT-01692 | GOOG-MDL-AT-C-000072109 | GOOG-MDL-AT-C-000072117 | Cox, Sam 6.25.24, Exhibit 10 | 2023.09.21 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01693 | GOOG-DOJ-13494286 GOOG-AT-MDL-C-000072155 | GOOG-DOJ-13494294 GOOG-AT-MDL-C-000072163 | Cox, Sam 6.25.24, Exhibit 18 | 0000.00.00 |
| PLT-01694 | GOOG-AT-MDL-008868631, GOOG-AT-MDL-C-000072200 | GOOG-AT-MDL-008868645 GOOG-AT-MDL-C-000072214 | Cox, Sam 6.25.24, Exhibit 24 | 2022.10.06 |
| PLT-01695 | GOOG-DOJ-13475172 GOOG-AT-MDL-C-000072215 | GOOG-DOJ-13475177 GOOG-AT-MDL-C-000072220 | Cox, Sam 6.25.24, Exhibit 25 | 2018.07.19 |
| PLT-01696 | GOOG-DOJ-11784988, GOOG-AT-MDL-C-000072221 | GOOG-DOJ-11784989 GOOG-AT-MDL-C-000072222 | Cox, Sam 6.25.24, Exhibit 26 | 2019.01.16 |
| PLT-01697 | GOOG-AT-MDL-001398104, GOOG-AT-MDL-C-000072235 | GOOG-AT-MDL-001398107 GOOG-AT-MDL-C-000072238 | Cox, Sam 6.25.24, Exhibit 30 | 2020.10.30 |
| PLT-01698 | GOOG-AT-MDL-003404357 | GOOG-AT-MDL-003404362 | Craycroft, Tim 8.15.23 (DOJ), Exhibit 5 | 2021.07.27 |
| PLT-01699 | NO BATES | NO BATES | Creput, Arnaud (Equativ) 9.5.23, Exhibit 2 | 0000.00.00 |
| PLT-01700 | METATX_000000680 FBDOJ012641326 | METATX_000000728 FBDOJ012641373 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 280 | 2018.09.27 |
| PLT-01701 | FBTEX_00327693, FBDOJGOOG_00327693 | FBTEX_00327694 FBDOJGOOG_00327694 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 281 | 2018.12.18 |
| PLT-01702 | FBTEX_00327634, FBDOJGOOG_00327634 | FBTEX_00327634 FBDOJGOOG_00327634 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 282 | 2018.08.12 |
| PLT-01703 | FBDOJGOOG_00813671 FBTEX_00813671 | FBDOJGOOG_00813674 FBTEX_00813674 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 287 | 2018.06.01 |
| PLT-01704 | NO BATES | NO BATES | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 288 | |
| PLT-01705 | FBDOJGOOG_00744539 METATX_000002177 | FBDOJGOOG_00744541 METATX_000002179 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 292 | 2018.02.08 |
| PLT-01706 | FBDOJGOOG_01200005 FBTEX_01200160 | FBDOJGOOG_01200005 FBTEX_01200160 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 293 | 2017.04.04 |
| PLT-01707 | FBDOJGOOG_00813706 | FBDOJGOOG_00813706 | Crum, Henry Erskine (Meta) 5.2.2024, Exhibit 5 | 2016.12.07 |
| PLT-01708 | TTD_DOJ-GOOG23-0009846 | TTD_DOJ-GOOG23-0009892 | Dederick, John (Trade Desk) 7.28.23, Exhibit 10 | 2015.09.22 |
| PLT-01709 | | | Dischler, Jerry 2.3.2022, Exhibit 11 | 2020.06.25 |
| PLT-01710 | FBDOJGOOG_00478712 | FBDOJGOOG_00478759 | Dischler, Jerry 2.3.2022, Exhibit 12 | 0000.00.00 |
| PLT-01711 | GOOG-DOJ-06240761 | GOOG-DOJ-06240787 | Dischler, Jerry 9.28.2020, Exhibit 2 | 0000.00.00 |
| PLT-01712 | GOOG-DOJ-AT-01502155 | GOOG-DOJ-AT-01502155 | Dukellis, John 8.11.2021, Exhibit 6 | 0000.00.00 |
| PLT-01713 | GOOG-DOJ-AT-02099703 | GOOG-DOJ-AT-02099738 | Dukellis, John 8.11.2021, Exhibit 8 | 0000.00.00 |
| PLT-01714 | FBDOJ012357635 | FBDOJ012357646 | Farber, Omri (Meta 30b6) 9.18.23, Exhibit 5 | 2017.05.09 |
| PLT-01715 | FBDOJGOOG_01186933 | FBDOJGOOG_01186940 | Charting a Different Course - Farber, Omri (Meta 30b6) 9.18.23 (DOJ), Exhibit 6 | 2017.07.05 |
| PLT-01716 | FBDOJGOOG_01363434 | FBDOJGOOG_01363434 | Farber, Omri (Meta 30b6) 9.18.23 (DOJ?), Exhibit 7 | 2017.04.04 |
| PLT-01717 | FBDOJGOOG_00779705 | FBDOJGOOG_00779742 | Farber, Omri (Meta 30b6) 9.18.23 (DOJ), Exhibit 9 | 2017.07.25 |
| PLT-01718 | | | Giles, Jim/James 11.6.20, Exhibit 3 | 2020.11.06 |
| PLT-01719 | GOOG-AT-MDL-C-000058132 | GOOG-AT-MDL-C-000058135 | Gringras, Richard 6.18.24, Exhibit 1 | 0000.00.00 |
| PLT-01720 | GOOG-AT-MDL-B-002590713 | GOOG-AT-MDL-B-002590715 | Gringras, Richard 6.18.24, Exhibit 2 | 2016.03.28 |
| PLT-01721 | GOOG-AT-MDL-008582094 | GOOG-AT-MDL-008582103 | Gringras, Richard 6.18.24, Exhibit 3 | 2011.02.07 |
| PLT-01722 | GOOG-AT-MDL-014297000 | GOOG-AT-MDL-014297002 | Gringras, Richard 6.18.24, Exhibit 4 | 2023.02.01 |
| PLT-01723 | GOOG-AT-MDL-C-000058154 | GOOG-AT-MDL-C-000058161 | Gringras, Richard 6.18.24, Exhibit 5 | 0000.00.00 |
| PLT-01724 | GOOG-AT-MDL-004097061 | GOOG-AT-MDL-004097072 | Gringras, Richard 6.18.24, Exhibit 6 | 0000.00.00 |
| PLT-01725 | GOOG-AT-MDL-B-002160625 | GOOG-AT-MDL-B-002160626 | Gringras, Richard 6.18.24, Exhibit 7 | 2019.06.21 |
| PLT-01726 | GOOG-AT-MDL-B-002601044 | GOOG-AT-MDL-B-002601050 | Gringras, Richard 6.18.24, Exhibit 8 | 0000.00.00 |
| PLT-01727 | GOOG-AT-MDL-B-004967950 | GOOG-AT-MDL-B-004967956 | Gringras, Richard 6.18.24, Exhibit 9 | 2016.03.22 |
| PLT-01728 | GOOG-AT-MDL-B-002821643 | GOOG-AT-MDL-B-002821652 | Gringras, Richard 6.18.24, Exhibit 10 | 2019.10.29 |
| PLT-01729 | GOOG-AT-MDL-014296928 | GOOG-AT-MDL-014296947 | Gringras, Richard 6.18.24, Exhibit 11 | 2022.10.14 |
| PLT-01730 | GOOG-AT-MDL-017335192 | GOOG-AT-MDL-017335205 | Gringras, Richard 6.18.24, Exhibit 12 | 2016.12.07 |
| PLT-01731 | GOOG-AT-MDL-B-004940864 | GOOG-AT-MDL-B-004940865 | Gringras, Richard 6.18.24, Exhibit 14 | 2021.09.21 |
| PLT-01732 | GOOG-AT-MDL-015963008 | GOOG-AT-MDL-015963015 | Gringras, Richard 6.18.24, Exhibit 15 | 2021.10.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01733 | GOOG-TEX-00047480 | GOOG-TEX-00047490 | Gringras, Richard 6.18.24, Exhibit 16 | 2015.11.17 |
| PLT-01734 | GOOG-DOJ-14740516 | GOOG-DOJ-14740516 | Gringras, Richard 6.18.24, Exhibit 17 | 2017.08.13 |
| PLT-01735 | GOOG-AT-MDL-B-002158578 | GOOG-AT-MDL-B-002158579 | Gringras, Richard 6.18.24, Exhibit 18 | 2016.08.01 |
| PLT-01736 | GOOG-AT-MDL-B-002591521 | GOOG-AT-MDL-B-002591523 | Gringras, Richard 6.18.24, Exhibit 19 | 2016.06.01 |
| PLT-01737 | GOOG-AT-MDL-B-002160067 | GOOG-AT-MDL-B-002160070 | Gringras, Richard 6.18.24, Exhibit 20 | 2017.08.21 |
| PLT-01738 | GOOG-AT-MDL-C-000058569 | GOOG-AT-MDL-C-000058576 | Gringras, Richard 6.18.24, Exhibit 21 | 2023.11.21 |
| PLT-01739 | GOOG-AT-MDL-C-000054222 | GOOG-AT-MDL-C-000054340 | Hanson, Christopher (Hanson Law Firm, PC) 5.7.24, Exhibit 1 | 2022.12.02 |
| PLT-01740 | NO BATES | NO BATES | Harrison, Donald 10.19.2021, Exhibit 2 | 2020.09.15 |
| PLT-01741 | GOOG-DOJ-AT-02273975 | GOOG-DOJ-AT-022739756 | Harrison, Donald 10.19.2021, Exhibit 3 | 2021.10.19 |
| PLT-01742 | GOOG-DOJ-05316084 GOOG-NE-05312822 | GOOG-DOJ-05316085 GOOG-NE-05312822 | Harrison, Donald 10.19.2021, Exhibit 4 | 2017.07.06 |
| PLT-01743 | GOOG-DOJ-06517877 | GOOG-DOJ-06517877 | Harrison, Donald 10.19.2021, Exhibit 5 | 2021.10.19 |
| PLT-01744 | GOOG-DOJ-AT-00752651 | GOOG-DOJ-AT-00752653 | Harrison, Donald 10.19.2021, Exhibit 6 | 2019.06.06 |
| PLT-01745 | GOOG-DOJ-AT-01887905 | GOOG-DOJ-AT-01887908 | Harrison, Donald 10.19.2021, Exhibit 7 | 2021.10.19 |
| PLT-01746 | GOOG-DOJ-06901454 | GOOG-DOJ-06901468 | Harrison, Donald 10.19.2021, Exhibit 8 | 2021.10.19 |
| PLT-01747 | GOOG-DOJ-06744027 GOOG-NE-06740765 | GOOG-DOJ-06744028 GOOG-NE-06740765 | Harrison, Donald 10.19.2021, Exhibit 9 | 2021.10.19 |
| PLT-01748 | GOOG-DOJ-09441506 | GOOG-DOJ-094415067 | Harrison, Donald 10.19.2021, Exhibit 10 | 2021.10.19 |
| PLT-01749 | GOOG-DOJ-AT-01229470 | GOOG-DOJ-AT-01229489 | Harrison, Donald 10.19.2021, Exhibit 11 | 2021.10.19 |
| PLT-01750 | GOOG-DOJ-AT-01229706 | GOOG-DOJ-AT-01229706 | Harrison, Donald 10.19.2021, Exhibit 12 | 2021.10.19 |
| PLT-01751 | GOOG-DOJ-AT-01229490 | GOOG-DOJ-AT-01229492 | Harrison, Donald 10.19.2021, Exhibit 13 | 2021.10.19 |
| PLT-01752 | GOOG-DOJ-10497041 | GOOG-DOJ-10497045 | Harrison, Donald 10.19.2021, Exhibit 14 | 2021.10.19 |
| PLT-01753 | GOOG-DOJ-TEX-00144513 | GOOG-DOJ-TEX-00144560 | Harrison, Donald 10.19.2021, Exhibit 15 | 2021.10.19 |
| PLT-01754 | GOOG-DOJ-AT-02034415 | GOOG-DOJ-AT-02034417 | Harrison, Donald 10.19.2021, Exhibit 16 | 2021.10.19 |
| PLT-01755 | GOOG-DOJ-04830048 | GOOG-DOJ-04830049 | Harrison, Donald 10.19.2021, Exhibit 17 | 2021.10.19 |
| PLT-01756 | NO BATES | NO BATES | Hennessy, Karin 5.10.24, Exhibit 386 | 0000.00.00 |
| PLT-01757 | GOOG-AT-MDL-008588684 | GOOG-AT-MDL-008588685 | Hennessy, Karin 5.10.24, Exhibit 395 | 2013.02.16 |
| PLT-01758 | NO BATES | NO BATES | Hopkins, Michael 5.21.24, Exhibit 414 | 05.21.24 |
| PLT-01759 | GOOG-AT-MDL-B-004864657 | GOOG-AT-MDL-B-004864657 | Hopkins, Michael 5.21.24, Exhibit 447 | 2016.09.27 |
| PLT-01760 | GOOG-DOJ-AT-00855803 | GOOG-DOJ-AT-00855813 | Hsiao, Sissie 12.9.2021, Exhibit 5 | 2020.11.00 |
| PLT-01761 | GOOG-DOJ-AT-00865341 | GOOG-DOJ-AT-00865341 | Hsiao, Sissie 12.9.2021, Exhibit 7 | 2020.05.12 |
| PLT-01762 | GOOG-DOJ-AT-02204351 | GOOG-DOJ-AT-02204391 | Hsueh, Jason 11.15.23, Exhibit 1 | 2021.06.28 |
| PLT-01763 | GOOG-AT-MDL-009644649 | GOOG-AT-MDL-009644649 | Hsueh, Jason 11.15.23, Exhibit 2 | 2023.09.31 |
| PLT-01764 | GOOG-DOJ-15207227 | GOOG-DOJ-15207229 | Hsueh, Jason 11.15.23, Exhibit 3 | 2016.12.08 |
| PLT-01765 | GOOG-DOJ-04736246 | GOOG-DOJ-04736248 | Hsueh, Jason 11.15.23, Exhibit 4 | 2018.05.09 |
| PLT-01766 | GOOG-DOJ-04615040 | GOOG-DOJ-04615046 | Hsueh, Jason 11.15.23, Exhibit 5 | 2016.11.14 |
| PLT-01767 | GOOG-AT-MDL-B-004673058 | GOOG-AT-MDL-B-004673062 | Jayaram, Nirmal 11.14.23, Exhibit 3 | 2017.08.16 |
| PLT-01768 | NO BATES | NO BATES | Jayaram, Nirmal 4.26.24, Exhibit 70 | 2024.02.21 |
| PLT-01769 | NO BATES | NO BATES | Jayaram, Nirmal 4.26.24, Exhibit 71 | 2024.03.29 |
| PLT-01770 | GOOD-AT-MDL-04436768 | GOOG-AT-MDL-004436852 | Jayaram, Nirmal 4.26.24, Exhibit 129 | 2019.12.15 |
| PLT-01771 | NOBATES(Notproduced) | NO BATES | Jayaram, Nirmal 4.26.24, Exhibit 136* | 0000.00.00 |
| PLT-01772 | GOOD-AT-MDL-B-002088926 | GOOG-AT-MDL-B-002088926 | Jayaram, Nirmal 4.26.24, Exhibit 139 | 2013.12.07 |
| PLT-01773 | | | Jayaram, Nirmal 5.21.24, Exhibit 234 | 2024.05.20 |
| PLT-01774 | GOOG-AT-MDL-C-000082237 | GOOG-AT-MDL-C-000082259 | Jayaram, Nirmal 7.10.24, Exhibit 1 | 2024.06.24 |
| PLT-01775 | GOOG-AT-MDL-C-000082260 | GOOG-AT-MDL-C-000082267 | Jayaram, Nirmal 7.10.24, Exhibit 2 | 2019.09.00 |
| PLT-01776 | GOOG-AT-MDL-C-000082268 | GOOG-AT-MDL-C-000082268 | Jayaram, Nirmal 7.10.24, Exhibit 3 | 0000.00.00 |
| PLT-01777 | GOOG-AT-MDL-C-000082269 | GOOG-AT-MDL-C-000082275 | Jayaram, Nirmal 7.10.24, Exhibit 4 | 2020.05.08 |
| PLT-01778 | GOOG-AT-MDL-007285568 | GOOG-AT-MDL-007285598 | Jayaram, Nirmal 7.10.24, Exhibit 5 | 2021.00.00 |
| PLT-01779 | GOOG-AT-MDL-C-000082307 | GOOG-AT-MDL-C-000082328 | Jayaram, Nirmal 7.10.24, Exhibit 6 | 2015.08.17 |
| PLT-01780 | GOOG-DOJ-AT-00245254 | GOOG-DOJ-AT-00245284 | Jayaram, Nirmal 9.17.2021, Exhibit 2 | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01781 | GOOG-DOJ-AT-00581812 | GOOG-DOJ-AT-00581813 | Jayaram, Nirmal 9.17.2021, Exhibit 3 | 2021.09.17 |
| PLT-01782 | GOOG-DOJ-15140608 | GOOG-DOJ-15140609 | Jayaram, Nirmal 9.17.2021, Exhibit 4 | 2021.09.17 |
| PLT-01783 | GOOG-DOJ-006600103 | GOOG-DOJ-006600105 | Jayaram, Nirmal 9.17.2021, Exhibit 5 | 2021.09.17 |
| PLT-01784 | GOOG-DOJ-AT-00568160 | GOOG-DOJ-AT-00568160 | Jayaram, Nirmal 9.17.2021, Exhibit 6 | 2021.09.17 |
| PLT-01785 | GOOG-DOJ-06727388 | GOOG-DOJ-06727394 | Jayaram, Nirmal 9.17.2021, Exhibit 7 | 2021.09.17 |
| PLT-01786 | GOOG-DOJ-13545430 | GOOG-DOJ-13545431 | Jayaram, Nirmal 9.17.2021, Exhibit 8 | 2021.09.17 |
| PLT-01787 | GOOG-DOJ-13546142 | GOOG-DOJ-13546148 | Jayaram, Nirmal 9.17.2021, Exhibit 9 | 2021.09.17 |
| PLT-01788 | GOOG-DOJ-15433447 | GOOG-DOJ-15433447 | Jayaram, Nirmal 9.17.2021, Exhibit 10 | 2021.09.17 |
| PLT-01789 | GOOG-DOJ-13552077 | GOOG-DOJ-13552077 | Jayaram, Nirmal 9.17.2021, Exhibit 11 | 2021.09.17 |
| PLT-01790 | GOOG-DOJ-13561674 | GOOG-DOJ-13561674 | Jayaram, Nirmal 9.17.2021, Exhibit 12 | 2021.09.17 |
| PLT-01791 | GOOG-DOJ-09429821 | GOOG-DOJ-09429824 | - Jayaram, Nirmal 9.17.2021, Exhibit 13 - Email from Nirmal Jayaram to Tobias Maurer et al. | 2018.03.16 |
| PLT-01792 | GOOG-DOJ-11128766 | GOOG-DOJ-11128766 | - Jayaram, Nirmal 9.17.2021, Exhibit 14 - Google Chat | 2018.06.21 |
| PLT-01793 | GOOG-DOJ-12059682 | GOOG-DOJ-12059687 | - Jayaram, Nirmal 9.17.2021, Exhibit 15- Poirot v2. | 2018.08.00 |
| PLT-01794 | GOOG-DOJ-AT-00566912 | GOOG-DOJ-AT-00566913 | - Jayaram, Nirmal 9.17.2021, Exhibit 16 | 0000.00.00 |
| PLT-01795 | GOOG-DOJ-AT-01130391 | GOOG-DOJ-AT-01130391 | - Jayaram, Nirmal 9.17.2021, Exhibit 17 | 0000.00.00 |
| PLT-01796 | GOOG-DOJ-14458165 | GOOG-DOJ-14458167 | Re: good read: self competition of DBM on Jedi (care of Max Lin) - Jayaram, Nirmal 9.17.2021, Exhibit 18 | 2018.06.20 |
| PLT-01797 | GOOG-DOJ-AT-00573492 | GOOG-DOJ-AT-00573496 | AdX-AdMob first price bidder -  Jayaram, Nirmal 9.17.2021, Exhibit 19 | 0000.00.00 |
| PLT-01798 | | | - Jean, Darline 5.1.24, Exhibit 362- Jean LinkedIn | 0000.00.00 |
| PLT-01799 | GOOG-NE-03467508 | GOOG-NE-03467559 | - Jean, Darline 5.1.24, Exhibit 365 - BFM Sellside | 2019.06.18 |
| PLT-01800 | MFST-LIT-0000039894 | MFST-LIT-0000039898 | John, Benneaser (Microsoft) 9.8.23, Exhibit 13 - Positioning Framework | 0000.00.00 |
| PLT-01801 | | | - Katzgrau, Kenneth (Broadstreet) 5.23.24, Exhibit 4 - Medium - articule | 2023.07.17 |
| PLT-01802 | | | - Katzgrau, Kenneth (Broadstreet) 5.23.24, Exhibit 5 - Medium article | 2023.09.12 |
| PLT-01803 | GOOG-DOJ-03874306 | GOOG-DOJ-03874314 | Re: gmail RMKT opportunity sizing - Kim, Woojin 3.30.2021, Exhibit 3 | 2013.11.01 |
| PLT-01804 | GOOG-DOJ-03238507 | GOOG-DOJ-03238525 | Neal Review_GDN-DBM Customer Segmentatio_ Exhibit 4 | 2015.09.00 |
| PLT-01805 | GOOG-DOJ-03870086 | GOOG-DOJ-03870087 | Fwd: adding tiers 7,8 inventory to AdX - Kim, Woojin 3.30.2021, Exhibit 6 | 2012.07.26 |
| PLT-01806 | | | Koenig, Lara (MiQ) 4.22.24, Exhibit 2* - Linkedin | 0000.00.00 |
| PLT-01807 | GOOG-DOJ-14449151 | GOOG-DOJ-14449151 | Identifying Header Bidding tags / wrappers - Korula, Nitish 10.28.2021, Exhibit 5 | 2019.10.19 |
| PLT-01808 | GOOG-TEX-00124787 | GOOG-TEX-00124807 | DRX Unified Yield Strategy_ Korula, Nitish 11.14.23, Exhibit 2 | 2018.06.11 |
| PLT-01809 | GOOG-AT-MDL-001777207 | GOOG-AT-MDL-001777226 | Copy of AdX Buyer Deceleration Review - Korula, Nitish 11.14.23, Exhibit 3 | 2017.06.01 |
| PLT-01810 | GOOG-AT-MDL-007173923 | GOOG-AT-MDL-007174248 | In Re - Google Antitrust Investigation - 10-28-21 - Korula_full (1).pdf - Korula, Nitish 11.3.23, Exhibit 1 | 2021.10.28 |
| PLT-01811 | GOOG-AT-MDL-007173918 | GOOG-AT-MDL-007173922 | Copy of Signed - HIGHLY CONFIDENTIAL - ERRATA - Nitish - October 28, 2021 Deposition (PRIVILEGED AND CONFIDENTIAL).pdf - Korula, Nitish 11.3.23, Exhibit 2 | 2022.01.21 |
| PLT-01812 | GOOG-AT-MDL-006690144 | GOOG-AT-MDL-006690156 | Nitish - Calibration - Korula, Nitish 11.3.23, Exhibit 3 | 2021.00.00 |
| PLT-01813 | GOOG-AT-MDL-004436650 | GOOG-AT-MDL-004436670 | Nitish's IC perf packet - L7 promo - Korula, Nitish 11.3.23, Exhibit 5 | 2020.05.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01814 | GOOG-DOJ-15432462 | GOOG-DOJ-15432465 | Re: EDA - how valuable is it to us? - Korula, Nitish 11.3.23, Exhibit 7 | 2016.09.20 |
| PLT-01815 | GOOG-DOJ-AT-01680301 | GOOG-DOJ-AT-01680308 | Re: First-price reviews with Suresh and Prabhakar - Korula, Nitish 11.3.23, Exhibit 17 | 2019.01.07 |
| PLT-01816 | GOOG-ADTECH-00757103 | GOOG-ADTECH-00757108 | - Korula, Nitish 11.3.23, Exhibit 21 - alternate slide framing | 0000.00.00 |
| PLT-01817 | GOOG-ADTECH-00028891 | GOOG-ADTECH-00028902 | - Korula, Nitish 11.3.23, Exhibit 22*Email re Observing optimizations (RPO) in the wild | 2016.03.18 |
| PLT-01818 | GOOG-DOJ-15427640 | GOOG-DOJ-15427641 | Re: why set price at 95% of predicted bid? - Korula, Nitish 11.3.23, Exhibit 23 | 2016.04.29 |
| PLT-01819 | GOOG-AT-MDL-012693796 | GOOG-AT-MDL-0126937841 | Sellside Display Serving (go/sellside-serving) - Korula, Nitish 4.19.24, Exhibit 151 | 0000.00.00 |
| PLT-01820 | | | - Korula, Nitish 5.24.24, Exhibit 347 re Passback tags | 0000.00.00 |
| PLT-01821 | GOOG-DOJ-AT-00597161 | GOOG-DOJ-AT-00597162 | Outlook Express Mail Message - Korula, Nitish 5.24.24, Exhibit 352 | 2019.08.12 |
| PLT-01822 | GOOG-NE-02558055 | GOOG-NE-02558059 | - Korula, Nitish 5.3.24, Exhibit 299 re AdX Per Buyer Reserve Prices | 2014.02.11 |
| PLT-01823 | | | Korula, Nitish 5.3.24, Exhibit 304 - Google Ad Manager | 2016.05.12 |
| PLT-01824 | GOOG-AT-MDL-000992764 | GOOG-AT-MDL-000992805 | Mysteries of Dynamic Allocation Final- Korula, Nitish 7.12.24, Exhibit 3 | 2011.12.15 |
| PLT-01825 | GOOG-AT-MDL-013306012 | GOOG-AT-MDL-013306017 | Truthful DRS Auction Walkthrough - Korula, Nitish 7.12.24, Exhibit 4 | 0000.00.00 |
| PLT-01826 | GOOG-AT-MDL-018218498 | GOOG-AT-MDL-018218506 | tDRS - Buyer Interaction - Korula, Nitish 7.12.24, Exhibit 5 | 0000.00.00 |
| PLT-01827 | GOOG-DOJ-11774735 | GOGG-DOJ-11774735 | - LaSala, Chris 10.20.20, Exhibit 5 Google Chat re Evolution of 3 | 0000.00.00 |
| PLT-01828 | GOOG-AT-MDL-C-000025906 | GOOG-AT-MDL-C-000025907 | - LaSala, Chris 11.7.23, Exhibit 21 - Email re Moving HB Revenue to EB | 2017.11.14 |
| PLT-01829 | GOOG-DOJ-04004392 | GOOG-DOJ-04004402 | Copy of SellSide Guiding Principles (2018) - LaSala, Chris 8.17.23 (pp. 420-662), Exhibit 4 | 0000.00.00 |
| PLT-01830 | GOOG-ADTECH-00240366 | GOOG-ADTECH-00240368 | - LaSala, Chris 8.17.23 (pp. 420-662), Exhibit 5 | 2018.06.25 |
| PLT-01831 | GOOG-ADTECH-00248301 | GOOG-ADTECH-00248301 | - LaSala, Chris 8.17.23 (pp. 420-662), Exhibit 10 | 0000.00.00 |
| PLT-01832 | GOOG-DOJ-AT-01901774 | GOOG-DOJ-AT-01901780 | Jonathan Copy- of glevitte draft promo  Levitte, George 8.10.2021, Exhibit 3 | |
| PLT-01833 | GOOG-DOJ-AT-01914586 | GOOG-DOJ-AT-01914595 | glevitte self -2021 Q1- perf_Levitte, George 8.10.2021, Exhibit 8 | |
| PLT-01834 | NO BATES | NO BATES | - Lin, Max 5.1.24, Exhibit 330  Sell Side Inventory | 0000.00.00 |
| PLT-01835 | GOOG-AT-MDL-007375454 | GOOG-AT-MDL-007375462 | Max Lin - Fall 2015 Perf Packet - Lin, Max 5.2.24, Exhibit 1 | 2015.00.00 |
| PLT-01836 | GOOG-DOJ-13203643 | GOOG-DOJ-13203683 | - Lin, Max 5.2.24, Exhibit 2 DRX Global Optimization PPT | 0000.00.00 |
| PLT-01837 | GOOG-DOJ-13370190 | GOOG-DOJ-13370198 | - Lin, Max 5.2.24, Exhibit 5 Email re DRS makes more money for DFP publisher | 2016.03.17 |
| PLT-01838 | GOOG-DOJ-13228854 | GOOG-DOJ-13228855 | - Lin, Max 5.2.24, Exhibit 7  Remove AdX Last look against DFP remnants ads | 0000.00.00 |
| PLT-01839 | GOOG-DOJ-13228856 | GOOG-DOJ-13228860 | - Lin, Max 5.2.24, Exhibit 8 Uniform Treatment for DFP Remnant and AdX Under EDA | 0000.00.00 |
| PLT-01840 | GOOG-DOJ-14156057 | GOOG-DOJ-14156058 | Re: EDA - how valuable is it to us? - Lin, Max 5.2.24, Exhibit 9 | 2016.09.16 |
| PLT-01841 | GOOG-DOJ-13200335 | GOOG-DOJ-13200349 | - Lin, Max 5.2.24, Exhibit 10, DRX Quality update PPT | 2015.03.10 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01842 | GOOG-DOJ-14472991 | GOOG-DOJ-14472991 | Re: Why does EAD not allocate to price priority and network line items - Lin, Max 5.2.24, Exhibit 11 | 2014.05.24 |
| PLT-01843 | GOOG-DOJ-15080464 | GOOG-DOJ-15080465 | Re: Regarding the DRS V2 vs. Ali's proposal - Lin, Max 5.2.24, Exhibit 17 | 2016.10.07 |
| PLT-01844 | GOOG-DOJ-14730039 | GOOG-DOJ-14730044 | Re: ramp up / down method for DRS launch on August 1st - Lin, Max 5.2.24, Exhibit 18 | 2016.07.26 |
| PLT-01845 | GOOG-ADTECH-00235533 | GOOG-ADTECH-00235539 | - Lipkovitz, Eisar 11.10.23, Exhibit 15, Email re Rubicon margins | 2017.11.06 |
| PLT-01846 | GOOG-DOJ-05548306 | GOOG-DOJ-05548307 | - Lipkovitz, Eisar 11.10.23, Exhibit 16, Email re Margin changes | 2018.04.12 |
| PLT-01847 | GOOG-DOJ-14158930 | GOOG-DOJ-14158933 | Fwd: Revenue and margin. - Lipkovitz, Eisar 11.10.23, Exhibit 21 | 2017.01.31 |
| PLT-01848 | GOOG-DOJ-13550066 | GOOG-DOJ-13550068 | - Lipkovitz, Eisar 11.10.23, Exhibit 24, Bid Transparency | 2017.02.17 |
| PLT-01849 | DOJ-GOOG-TEX-00119677 | DOJ-GOOG-TEX-00119685 | Re: Header bidding wrapper - Lipkovitz, Eisar 3.31.2021, Exhibit 7 | 0000.00.00 |
| PLT-01850 | DOJ-GOOG-TEX-09437702 | DOJ-GOOG-TEX-09437703 | - Lipkovitz, Eisar 3.31.2021, Exhibit 8, Email | 0000.00.00 |
| PLT-01851 | NO BATES | NO BATES | - Lopez, Genaro 5.17.24, Exhibit 416, Transcript Proceedings | 2023.01.12 |
| PLT-01852 | NO BATES | NO BATES | - Lopez, Genaro 5.17.24, Exhibit 419, FTC Google to pay 22.5 Mil | 2012.08.09 |
| PLT-01853 | NO BATES | NO BATES | - Lopez, Genaro 5.17.24, Exhibit 420, Google Agreed to Change it Business Practice | 2013.01.03 |
| PLT-01854 | GOOG-DOJ-019569563 | GOOG-DOJ-019569564 | - Lopez, Genaro 5.17.24, Exhibit 426, UPX Email re Business communications in complicated world | 2008.09.16 |
| PLT-01855 | NO BATES | NO BATES | - Lopez, Genaro 5.17.24, Exhibit 438 - Pleading | 2023.03.28 |
| PLT-01856 | GOOG-DOJ-13927223 | GOOG-DOJ-13927225 | Re: rough new outline proposal for "Jedi++" presentation - Loubser, Max 4.2.2021, Exhibit 7 | 0000.00.00 |
| PLT-01857 | GOOG-AT-MDL-C-000050226 | GOOG-AT-MDL-C-000050518 | - Loubser, Max 6.6.24, Exhibit 1 | 2021.04.02 |
| PLT-01858 | GOOG-AT-MDL-C-000050519 | GOOG-AT-MDL-C-000050522 | - Loubser, Max 6.6.24, Exhibit 2 | 2015.08.15 |
| PLT-01859 | GOOG-AT-MDL-C-000050523 | GOOG-AT-MDL-C-000050526 | - Loubser, Max 6.6.24, Exhibit 3 | 2015.09.02 |
| PLT-01860 | GOOG-AT-MDL-C-000050531 | GOOG-AT-MDL-C-000050534 | - Loubser, Max 6.6.24, Exhibit 5 | 2015.09.02 |
| PLT-01861 | GOOG-AT-MDL-C-000050541 | GOOG-AT-MDL-C-000050544 | - Loubser, Max 6.6.24, Exhibit 7 | 2016.08.03 |
| PLT-01862 | GOOG-AT-MDL-C-000050553 | GOOG-AT-MDL-C-000050556 | - Loubser, Max 6.6.24, Exhibit 10 | 2014.07.25 |
| PLT-01863 | GOOG-AT-MDL-C-000050565 | GOOG-AT-MDL-C-000050588 | - Loubser, Max 6.6.24, Exhibit 12 | 2015.03.00 |
| PLT-01864 | GOOG-AT-MDL-012490834 | GOOG-AT-MDL-012490834 | Enhanced DA Secto... - +ddevirgilio@google.com, +michellesar... - Loubser, Max 6.6.24, Exhibit 23 | 2013.11.26 |
| PLT-01865 | NO BATES | NO BATES | - Maurer, Tobias 11.9.20, Exhibit 1 | 2020.10.20 |
| PLT-01866 | GOOG-DOJ-13111627 | GOOG-DOJ-13111640 | - Maurer, Tobias 11.9.20, Exhibit 2 | 2020.08.26 |
| PLT-01867 | GOOG-DOJ-05276941 | GOOG-DOJ-05276959 | - Maurer, Tobias 11.9.20, Exhibit 3 | 2018.03.26 |
| PLT-01868 | GOOG-DOJ-13624012 | GOOG-DOJ-13624015 | - Maurer, Tobias 11.9.20, Exhibit 4 | 2020.02.24 |
| PLT-01869 | GOOG-DOJ-07227229 | GOOG-DOJ-07227249 | - Maurer, Tobias 11.9.20, Exhibit 5 | 2014.09.09 |
| PLT-01870 | GOOG-DOJ-03891356 | GOOG-DOJ-03891359 | Re: Global Display Cross Product Revenue Performance - Mon May 01 2017 Maurer, Tobias 11.9.20, Exhibit 6 | 2017.05.02 |
| PLT-01871 | GOOG-DOJ-03247924 | GOOG-DOJ-03247926 | PRD - AWBid Expansion Maurer, Tobias 11.9.20, Exhibit 7 | 0000.00.00 |
| PLT-01872 | GOOG-DOJ-09429825 | GOOG-DOJ-09429828 | - Maurer, Tobias 11.9.20, Exhibit 8 | 2019.09.05 |
| PLT-01873 | GOOG-DOJ-05268036 | GOOG-DOJ-05268038 | - Maurer, Tobias 11.9.20, Exhibit 9 | 2018.03.16 |
| PLT-01874 | GOOG-DOJ-06727388 | GOOG-DOJ-06727394 | - Maurer, Tobias 11.9.20, Exhibit 10 | 2017.03.17 |
| PLT-01875 | GOOG-DOJ-13587278 | GOOG-DOJ-13587590 | - Maurer, Tobias 11.9.20, Exhibit 11 | 2017.05.22 |
| PLT-01876 | GOOG-DOJ-05274478 | GOOG-DOJ-05274490 | - Maurer, Tobias 11.9.20, Exhibit 12 | 2018.04.16 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01877 | GOOG-DOJ-13596560 | GOOG-DOJ-13596562 | - Maurer, Tobias 11.9.20, Exhibit 13 | 2017.11.14 |
| PLT-01878 | GOOG-TEX-00122285 | GOOG-TEX-00122293 | Re: Display RevForce<br>Maurer, Tobias 11.9.20, Exhibit 14 | 2018.08.21 |
| PLT-01879 | GOOG-DOJ-10655065 | GOOG-DOJ-10655066 | - Maurer, Tobias 11.9.20, Exhibit 15 | 2017.07.21 |
| PLT-01880 | GOOG-DOJ-13599423 | GOOG-DOJ-13599429 | - Maurer, Tobias 11.9.20, Exhibit 16 | 2018.02.13 |
| PLT-01881 | GOOG-DOJ-05539231 | GOOG-DOJ-05539258 | Demand Product Overview<br> Maurer, Tobias 11.9.20, Exhibit 17 | 2018.09.18 |
| PLT-01882 | GOOG-DOJ-13552376 | GOOG-DOJ-13552376 | - Maurer, Tobias 11.9.20, Exhibit 18 | 2017.08.22 |
| PLT-01883 | GOOG-AT-MDL-C-000076493 | GOOG-AT-MDL-C-000076496 | - May, Stuart (Google) 6.28.24, Exhibit 7 | 2017.03.27 |
| PLT-01884 | GOOG-AT-MDL-C-000089931 | GOOG-AT-MDL-C-000089933 | - Mesmer, Karen (Cliffy Care) 8.21.24, Exhibit 9 | 2022.09.20 |
| PLT-01885 | GOOG-AT-MDL-C-000089335 | GOOG-AT-MDL-C-000089335 | - Mikula, Pamela (Mikula Web Solutions) 7.18.24, Exhibit 2 | 2024.07.18 |
| PLT-01886 | NEWSCORP-DOJCID-00035124 | NEWSCORP-DOJCID-00035125 | Re: Prebid Integration -<br>Minkin, David (News Corp) 9.22.23, Exhibit 3 | 0000.00.00 |
| PLT-01887 | NEWSCORP-DOJCID-00024369 | NEWSCORP-DOJCID-00024372 | Minkin, David (News Corp) 9.22.23, Exhibit 17 | 2017.04.00 |
| PLT-01888 | NEWSCORP_GOOG_0000045 | NEWSCORP_GOOG_0000047 | Dow Jones Mail - WSJ<br>Minkin, David (News Corp) 9.22.23, Exhibit 18 | 0000.00.00 |
| PLT-01889 | NO BATES | NO BATES | MOHAN, NEAL 5.24.24, Exhibit 1 | 2023.03.21 |
| PLT-01890 | GOOG-AT-MDL-003815198 | GOOG-AT-MDL-003815207 | MOHAN, NEAL 5.24.24, Exhibit 2 | 2013.04.06 |
| PLT-01891 | GOOG-HJC-04262606<br>GOOG-TEX-01068770 | GOOG-HJC-0426215<br>GOOGLE-TEX-01068779 | Re: ERICPLEASE READ Re: liberty update<br>MOHAN, NEAL 5.24.24, Exhibit 5 | 2007.03.27 |
| PLT-01892 | NO BATES | NO BATES | MOHAN, NEAL 5.24.24, Exhibit 10 | 2020.02.27 |
| PLT-01893 | NO BATES | NO BATES | MOHAN, NEAL 5.24.24, Exhibit 14 | 2015.02.24 |
| PLT-01894 | NO BATES | NO BATES | Pal, Martin 4.17.24, Exhibit 92 | 0000.00.00 |
| PLT-01895 | NO BATES | NO BATES | Pal, Martin 4.17.24, Exhibit 93 | 2008.05.08 |
| PLT-01896 | GOOG-TEX-00098497 -<br>GOOG-DOJ-15194720<br>GOOG-AT-MDL-C-000049742 | GOOG-TEX-00098503-<br>GOOG-DOJ-15194722<br>GOOG-AT-MDL-C-000049751 | Aparna Self Assessment Fall 2015_<br>Pal, Martin 6.4.24, Exhibit 1 | 2014.00.00 |
| PLT-01897 | GOOG-AT-MDL-C-000049740 | GOOG-AT-MDL-C-000049741 | AdX: Tweaks to the Second Price Auction<br>Pal, Martin 6.4.24, Exhibit 2 | 2024.06.07 |
| PLT-01898 | GOOG-DOJ-AT-01814688<br>GOOG-AT-MDL-C-000049752 | GOOG-DOJ-AT-01814692<br>GOOG-AT-MDL-C-000049756 | AdX Per Buyer Reserve Prices<br>Pal, Martin 6.4.24, Exhibit 3 | 0000.00.00 |
| PLT-01899 | GOOG-DOJ-AT-019429<br>GOOG-AT-MDL-C-000049757 | GOOG-DOJ-AT-010192429-009<br>GOOG-AT-MDL-C-000049766 | Pal, Martin 6.4.24, Exhibit 4 | 2019.01.16 |
| PLT-01900 | GOOG-AT-MDL-013105366, GOOG-AT-MDL-C-000049767 | GOOG-AT-MDL-013105379<br>GOOG-AT-MDL-C-000049780 | Adx First Price Auction<br>Pal, Martin 6.4.24, Exhibit 5 | 0000.00.00 |
| PLT-01901 | GOOG-DOJ-14734790<br>GOOG-AT-MDL-C-0000 | GOOG-DOJ-14734794<br>GOOG-AT-MDL-C-0000 | Pal, Martin 6.4.24, Exhibit 6 | 2016.11.04 |
| PLT-01902 | GOOG-DOJ-14162335<br>GOOG-AT-MDL-C-000049781 | GOOG-DOJ-14162338<br>GOOG-AT-MDL-C-000049785 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic<br>Pal, Martin 6.4.24, Exhibit 7 | 2017.08.11 |
| PLT-01903 | GOOG-AT-MDL-B-001143446<br>GOOG-AT-MDL-C-000049790 | GOOG-AT-MDL-B-001143446<br>GOOG-AT-MDL-C-000049790 | Re: Last look / hb<br>Pal, Martin 6.4.24, Exhibit 8 | 2018.05.11 |
| PLT-01904 | GOOG-DOJ-07252312<br>GOOG-AT-MDL-C-000049791 | GOOG-DOJ-07252316<br>GOOG-AT-MDL-C-000049795 | Pal, Martin 6.4.24, Exhibit 9 | 2017.04.19 |
| PLT-01905 | GOOG-DOJ-32062256<br>GOOG-AT-MDL-C-000049796 | GOOG-DOJ-32062258<br>GOOG-AT-MDL-C-000049798 | Pal, Martin 6.4.24, Exhibit 10 | 2014.06.16 |
| PLT-01906 | GOOG-DOJ-15177119<br>GOOG-AT-MDL-C-000049799 | GOOG-DOJ-15177123<br>GOOG-AT-MDL-C-000049804 | Pal, Martin 6.4.24, Exhibit 11 | 2014.10.28 |
| PLT-01907 | GOOG-AT-MDL-007397194, GOOG-AT-MDL-C-000049805 | GOOG-AT-MDL-007397196<br>GOOG-AT-MDL-C-000049807 | PRIVILEGED Exempting Buyers from AdX Dynamic Price<br>Pal, Martin 6.4.24, Exhibit 12 | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01908 | GOOG-DOJ-15421818<br>GOOG-AT-MDL-C-000049808 | GOOG-DOJ-15421821<br>GOOG-AT-MDL-C-000049811 | Pal, Martin 6.4.24, Exhibit 13 | 2015.07.21 |
| PLT-01909 | GOOG-DOJ-32321240<br>GOOG-AT-MDL-C-000049812 | GOOG-DOJ-32321240<br>GOOG-AT-MDL-C-000049815 | Re: RPO launch<br>Pal, Martin 6.4.24, Exhibit 14 | 2014.11.19 |
| PLT-01910 | GOOG-AT-MDL-B-002838050,<br>GOOG-AT-MDL-C-000049816 | GOOG-AT-MDL-B-002838052<br>GOOG-AT-MDL-C-000049819 | Re: Online RPO launch review follow up<br>Pal, Martin 6.4.24, Exhibit 15 | 2018.03.07 |
| PLT-01911 | GOOG-AT-MDL-008961988, GOOG-AT-MDL-C-000049820 | GOOG-AT-MDL-008961990<br>GOOG-AT-MDL-C-000049823 | Re: Logging highest other bid<br>Pal, Martin 6.4.24, Exhibit 16 | 2018.09.25 |
| PLT-01912 | GOOG-TEX-00715771<br>GOOG-AT-MDL-C-000049832 | GOOG-AT-MDL-B-003229970<br>GOOG-AT-MDL-C-000049837 | Pal, Martin 6.4.24, Exhibit 18 | 2014.06.30 |
| PLT-01913 | GOOG-AT-MDL-016955780 | GOOG-AT-MDL-016955782 | AIs from Performance Display OKR meeting today<br>Pappu, Aparna 11.2.23, Exhibit 4 | 2014.09.14 |
| PLT-01914 | GOOG-AT-MDL-014460499 | GOOG-AT-MDL-014460500 | Re: Global Bernanke<br>Pappu, Aparna 11.2.23, Exhibit 5 | 2014.09.02 |
| PLT-01915 | GOOG-AT-MDL-012509436 | GOOG-AT-MDL-012509438 | Re: AdX bidding strategy<br>Pappu, Aparna 11.2.23, Exhibit 6 | 2017.12.20 |
| PLT-01916 | GOOG-AT-MDL-013362112 | GOOG-AT-MDL-013362116 | Re: AdX Dynamic Revenue Sharerequesting<br>Pappu, Aparna 11.2.23, Exhibit 8 | 2014.12.09 |
| PLT-01917 | GOOG-DOJ-05277697 | GOOG-DOJ-05277703 | Pappu, Aparna 8.11.23, Exhibit 1 | 2018.05.10 |
| PLT-01918 | GOOG-DOJ-11781035, GOOG-DOJ-28501644 | GOOG-DOJ-11781035<br>GOOG-DOJ-285016452 | ATTY CLIENT PRIVILEGED Sell-side pricing 2.0<br>Pappu, Aparna 8.11.23, Exhibit 2 | 2018.06.14 |
| PLT-01919 | GOOG-DOJ-32034896 | GOOG-DOJ-32034898 | Re: Your Ad Tech Tax Is Amazon's Opportunity<br>Pappu, Aparna 8.11.23, Exhibit 3 | 2018.06.20 |
| PLT-01920 | NO BATES | NO BATES | Perry, Caitlyn (Texas Monthly LLC) 5.23.24, Exhibit 3 | 0000.00.00 |
| PLT-01921 | NO BATES | NO BATES | PICHAI, SUNDAR, Exhibit 6 | 2020.07.29 |
| PLT-01922 | GOOG-DOJ-AT-01985187<br>GOOG-DOJ-AT-02072860 | GOOG-DOJ-AT-01985188<br>GOOG-DOJ-AT-02072861 | CONFIDENTIALSerious issues<br>PICHAI, SUNDAR, Exhibit 8 | 2020.09.03 |
| PLT-01923 | NIKE0000547 | NIKE0000631 | Display 201 PMG.pptx<br>Poinar, Greg (Nike) 5.3.24, Exhibit 1 | 2018.00.00 |
| PLT-01924 | NIKE0000108 | NIKE0000145 | FY21 Q2 QBR FINAL 2.18_Shareout.pdf<br>Poinar, Greg (Nike) 5.3.24, Exhibit 2 | 2021.00.00 |
| PLT-01925 | GOOG-AT-MDL-012603534, GOOG-AT-MDL-C-000074823 | GOOG-AT-MDL-012603542<br>GOOG-AT-MDL-C-000074832 | Competitive Narrative.docx<br>Rowley, Bryan 6.26.24, Exhibit 4 | 0000.00.00 |
| PLT-01926 | GOOG-DOJ-28417257<br>GOOG-AT-MDL-C-000074877 | GOOG-DOJ-28417257-0006<br>GOOG-AT-MDL-C-000074884 | Rowley, Bryan 6.26.24, Exhibit 11 | 0000.00.00 |
| PLT-01927 | GOOG-DOJ-03068924<br>GOOG-AT-MDL-C-000074901 | GOOG-DOJ-03068928<br>GOOG-AT-MDL-C-000074908 | DRX FAQ for Sales (go-drx-faq)<br>Rowley, Bryan 6.26.24, Exhibit 14 | 2014.07.12 |
| PLT-01928 | GOOG-DOJ-14433271<br>GOOG-AT-MDL-C-000074953 | GOOG-DOJ-14433275<br>GOOG-AT-MDL-C-000074958 | CM Script<br>Rowley, Bryan 6.26.24, Exhibit 23A | 2017.09.06 |
| PLT-01929 | GOOG-AT-MDL-C-000074959 | GOOG-AT-MDL-C-000074959 | Rowley, Bryan 6.26.24, Exhibit 23B | 2017.09.06 |
| PLT-01930 | GOOG-DOJ-10957546 | GOOG-DOJ-10957580 | Rowley, Bryan 6.26.24, Exhibit 29A | 2018.09.06 |
| PLT-01931 | GOOG-AT-MDL-C-000075020 | GOOG-AT-MDL-C-000075020 | Rowley, Bryan 6.26.24, Exhibit 29B | 2018.09.06 |
| PLT-01932 | GOOG-TEX-00522345<br>GOOG-AT-MDL-C-000074969 | GOOG-TEX-00522346<br>GOOG-AT-MDL-C-000074970 | Rowley, Bryan 6.26.24, Exhibit 25 | 2019.05.13 |
| PLT-01933 | GOOG-DOJ-15128751<br>GOOG-AT-MDL-C-000074911 | GOOG-DOJ-15128753<br>GOOG-AT-MDL-C-000074914 | Rowley, Bryan 6.26.24, Exhibit 16 | 0000.00.00 |
| PLT-01934 | GOOG-DOJ-11765613 | GOOG-DOJ-11765619 | "Google Document" GDN Cross Exchange Model<br>Rowley, Bryan 7.22.2021, Exhibit 4 | 0000.00.00 |
| PLT-01935 | GOOG-DOJ-15125492 | GOOG-DOJ-15125492 | P-Steering Exchange Bidding;<br>Rowley, Bryan 7.22.2021, Exhibit 5 | 0000.00.00 |
| PLT-01936 | GOOG-NE-12740863 | GOOG-NE-12740863 | Rowley, Bryan 7.22.2021, Exhibit 6 | 2016.11.02 |
| PLT-01937 | GOOG-NE-12739848 | GOOG-NE-12739848 | Rowley, Bryan 7.22.2021, Exhibit 10 | 2016.05.16 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01938 | GOOG-DOJ-15127426 | GOOG-DOJ-15127427 | Re: DV360 Thoughts Rowley, Bryan 7.22.2021, Exhibit 11 | 2018.12.19 |
| PLT-01939 | GOOG-DOJ-AT-01435967 | GOOG-DOJ-AT-01435967 | Re: 2 Questions for Thursday Rowley, Bryan 7.22.2021, Exhibit 13 | 2019.04.08 |
| PLT-01940 | GOOG-DOJ-15128751 | GOOG-DOJ-15128753 | Bigler Strat Notes Rowley, Bryan 7.22.2021, Exhibit 14 | 0000.00.00 |
| PLT-01941 | United States-Google-Dentsu-00000019 | United States-Google-Dentsu-00000078 | Scheel, Jennifer (Dentsu) 4.25.24, Exhibit 5 | 2022.06.00 |
| PLT-01942 | GOOG-AT-MDL-C-0000052854 | GOOG-AT-MDL-C-0000052859 | Seldin, Jasper 6.13.24 , Exhibit 2 | 2016.05.05 |
| PLT-01943 | GOOG-AT-MDL-C-0000052860 | GOOG-AT-MDL-C-0000052870 | Seldin, Jasper 6.13.24 , Exhibit 3 | 2018.03.23 |
| PLT-01944 | GOOG-AT-MDL-C-0000052876 | GOOG-AT-MDL-C-0000052881 | Seldin, Jasper 6.13.24 , Exhibit 6 | 0000.00.00 |
| PLT-01945 | GOOG-AT-MDL-C-0000052938 | GOOG-AT-MDL-C-0000052940 | Seldin, Jasper 6.13.24 , Exhibit 14 | 2016.03.29 |
| PLT-01946 | NO BATES | NO BATES | Shaughnessy, Michael (Kargo) 8.9.23, Exhibit 1001 | 0000.00.00 |
| PLT-01947 | SHAUGHNESSY_TR_000002003 | SHAUGHNESSY_TR_000002012 | Shaughnessy, Michael (Kargo) 8.9.23, Exhibit 1002 | 0000.00.00 |
| PLT-01948 | GOOG-DOJ-03846477 | GOOG-DOJ-03846478 | Sheffer, Scott 7.20.2021, Exhibit 2 Update on AWBid | 2016.04.05 |
| PLT-01949 | GOOG-DOJ-AT-01288538 | GOOG-DOJ-AT-01288540 | Sheffer, Scott 7.20.2021, Exhibit 3_Re: [ACTION REQUESTED] [GPX] Deals for Email Approval Mar 6, 2019: (1) NTT Resonant (2) Weather DRX | 2019.03.07 |
| PLT-01950 | GOOG-DOJ-AT-01155096 | GOOG-DOJ-AT-01155105 | Sheffer, Scott 7.20.2021, Exhibit 4 | 2020.00.00 |
| PLT-01951 | GOOG-AT-MDL-C-000051019 | GOOG-AT-MDL-C-000051022 | Shellhammer, Alex 6.7.24, Exhibit 3 | 2013.02.09 |
| PLT-01952 | GOOG-AT-MDL-C-000051023 | GOOG-AT-MDL-C-000051028 | Shellhammer, Alex 6.7.24, Exhibit 4 | 2015.12.07 |
| PLT-01953 | GOOG-AT-MDL-C-000051029 | GOOG-AT-MDL-C-000051048 | Shellhammer, Alex 6.7.24, Exhibit 5 | 0000.00.00 |
| PLT-01954 | GOOG-AT-MDL-C-000051049 | GOOG-AT-MDL-C-000051060 | Shellhammer, Alex 6.7.24, Exhibit 6 | 2016.03.18 |
| PLT-01955 | GOOG-AT-MDL-C-000051061 | GOOG-AT-MDL-C-000051061 | Shellhammer, Alex 6.7.24, Exhibit 7 | 2016.03.24 |
| PLT-01956 | GOOG-AT-MDL-C-000051062 | GOOG-AT-MDL-C-000051067 | Shellhammer, Alex 6.7.24, Exhibit 8 | 0000.00.00 |
| PLT-01957 | GOOG-AT-MDL-015109254 | GOOG-AT-MDL-015109255 | RPO brief / comms...Delete: "and improves yield by reduci...Shellhammer, Alex 6.7.24, Exhibit 9 | 2016.03.29 |
| PLT-01958 | GOOG-AT-MDL-C-000051070 | GOOG-AT-MDL-C-000051171 | Shellhammer, Alex 6.7.24, Exhibit 10 | 2016.12.16 |
| PLT-01959 | GOOG-AT-MDL-C-000051172 | GOOG-AT-MDL-C-000051173 | Shellhammer, Alex 6.7.24, Exhibit 11 | 2017.12.06 |
| PLT-01960 | GOOG-AT-MDL-C-000051174 | GOOG-AT-MDL-C-000051183 | Shellhammer, Alex 6.7.24, Exhibit 12 | 2017.12.13 |
| PLT-01961 | GOOG-AT-MDL-C-000051184 | GOOG-AT-MDL-C-000051189 | Shellhammer, Alex 6.7.24, Exhibit 13 | 2017.03.30 |
| PLT-01962 | GOOG-AT-MDL-C-000051190 | GOOG-AT-MDL-C-000051190 | Shellhammer, Alex 6.7.24, Exhibit 14 | 0000.00.00 |
| PLT-01963 | GOOG-AT-MDL-C-000051196 | GOOG-AT-MDL-C-000051201 | Shellhammer, Alex 6.7.24, Exhibit 15 | 2016.03.16 |
| PLT-01964 | GOOG-AT-MDL-C-000051202 | GOOG-AT-MDL-C-000051209 | Shellhammer, Alex 6.7.24, Exhibit 16 | 2019.03.02 |
| PLT-01965 | NO BATES | NO BATES | Shellhammer, Alexis 5.15.24, Exhibit 404 | 0000.00.00 |
| PLT-01966 | GOOG-NE-06842715 | GOOG-NE-068427131 | Shellhammer, Alexis 5.15.24, Exhibit 409 | 2016.05.10 |
| PLT-01967 | GOOG-DOJ--10658848 | GOOG-DOJ--10658849 | Shodjai, Payam 11.10.20, Exhibit 4 | 2018.07.20 |
| PLT-01968 | GOOG-DOJ-02852783 | GOOG-DOJ-02852786 | Shodjai, Payam 11.10.20, Exhibit 8 | 2016.11.21 |
| PLT-01969 | GOOG-AT-MDL-009538757 | GOOG-AT-MDL-009538795 | ACM AViD Pricing Dec 2022Sinaniyev, Vladislav 11.16.23, Exhibit 1 | 2023.12.14 |
| PLT-01970 | GOOG-AT-MDL-011643403 | GOOG-AT-MDL-011643403 | Sinaniyev, Vladislav 11.16.23, Exhibit 2 | 2023.08.03 |
| PLT-01971 | GOOG-DOJ-11147504 | GOOG-DOJ-11147508 | Sinaniyev, Vladislav 11.16.23, Exhibit 3 | 2019.12.17 |
| PLT-01972 | GOOG-AT-MDL-007319340 | GOOG-AT-MDL-007319348 | Sinaniyev, Vladislav 11.16.23, Exhibit 4_Vlad accomplishmentsfull version | 0000.00.00 |
| PLT-01973 | GOOG-AT-MDL-008885721 | GOOG-AT-MDL-008885757 | Sinaniyev, Vladislav 11.16.23, Exhibit 5_AViD Sellside 2022 Strategic Plan | 2022.00.00 |
| PLT-01974 | GOOG-AT-MDL-010523721 | GOOG-AT-MDL-010523743 | Sinaniyev, Vladislav 11.16.23, Exhibit 6 | 0000.00.00 |
| PLT-01975 | GOOG-DOJ-AT-00055901 | GOOG-DOJ-AT-00055906 | Sinaniyev, Vladislav 11.16.23, Exhibit 8_Ad Connector for perf | 0000.00.00 |
| PLT-01976 | GOOG-AT-MDL-008612718 | GOOG-AT-MDL-008612735 | DRX Getting Started GuideRahul SrinivasanSrinivasan, Rahul 8.29.23, Exhibit 1 | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-01977 | GOOG-DOJ-11788508 | GOOG-DOJ-11788508 | Srinivasan, Rahul 8.29.23, Exhibit 2 | 2019.07.234 |
| PLT-01978 | GOOG-DOJ-AT-01019411 | GOOG-DOJ-AT-01019419 | Srinivasan, Rahul 8.29.23, Exhibit 6_Re: Rollout plan for 1p | 2019.01.15 |
| PLT-01979 | GOOG-TEX-00101703 | GOOG-TEX-00101710 | Srinivasan, Rahul 8.29.23, Exhibit 9_Re: Ad Exchanger Article on yesterday's first-price event | 2019.04.25 |
| PLT-01980 | GOOG-DOJ-09713317 | GOOG-DOJ-09713323 | Srinivasan, Rahul 8.29.23, Exhibit 10 | 2019.08.13 |
| PLT-01981 | GOOG-DOJ-14572216 | GOOG-DOJ-14572217 | Srinivasan, Rahul 8.29.23, Exhibit 11_Re: Calibration bullets | 2019.03.18 |
| PLT-01982 | GOOG-AT-MDL-C-000056257 | GOOG-AT-MDL-C-000056258 | Stellman, Michael 6.28.24, Exhibit 1_Screenshot_20240620-114503 | 0000.00.00 |
| PLT-01983 | GOOG-AT-MDL-C-000056259 | GOOG-AT-MDL-C-000056288 | Stellman, Michael 6.28.24, Exhibit 2_Screenshot | 0000.00.00 |
| PLT-01984 | GOOG-AT-MDL-C-000056289 | GOOG-AT-MDL-C-000056293 | Stellman, Michael 6.28.24, Exhibit 3_Screenshot_20240620-111853 | 0000.00.00 |
| PLT-01985 | GOOG-AT-MDL-C-000056294 | GOOG-AT-MDL-C-000056316 | Stellman, Michael 6.28.24, Exhibit 4_Screenshot_20240620-111626 | 2014.12.00 |
| PLT-01986 | GOOG-AT-MDL-C-000056317 | GOOG-AT-MDL-C-000056320 | Stellman, Michael 6.28.24, Exhibit 5_Screenshot_20240620-105616 | 2016.05.12 |
| PLT-01987 | GOOG-AT-MDL-C-000056321 | GOOG-AT-MDL-C-000056327 | Stellman, Michael 6.28.24, Exhibit 6 | 2015.03.05 |
| PLT-01988 | GOOG-AT-MDL-B-004309756 | GOOG-AT-MDL-B-004309756 | Stewart, Bonita 4.29.24, Exhibit 266 | 2019.12.03 |
| PLT-01989 | GOOG-DOJ-06259371 | GOOG-DOJ-06259375 | Taylor, Dan 6.24.24, Exhibit 1 | 2018.00.00 |
| PLT-01990 | GOOG-TEX-005514110 | GOOG-TEX-005514155 | Taylor, Dan 6.24.24, Exhibit 3 | 0000.00.00 |
| PLT-01991 | GOOG-DOJ-02852767 | GOOG-DOJ-02852769 | Taylor, Dan 6.24.24, Exhibit 5 | 2016.11.10 |
| PLT-01992 | GOOG-AT-MDL-015544129 | GOOG-AT-MDL-015544131 | Re: BernankeTaylor, Dan 6.24.24, Exhibit 8 | 2013.09.26 |
| PLT-01993 | GOOG-DOJ-13469175 | GOOG-DOJ-13469184 | Taylor, Dan 6.24.24, Exhibit 9 | 0000.00.00 |
| PLT-01994 | GOOG-AT-MDL-001283154 | GOOG-AT-MDL-001283158 | Taylor, Dan 6.24.24, Exhibit 10_Bernanke for GDN Newsletter | 0000.00.00 |
| PLT-01995 | GOOG-AT-MDL-019610271 | GOOG-AT-MDL-019610274 | Taylor, Dan 6.24.24, Exhibit 12_Re: URGENT: Unified Pricing: Interesting reading | 2019.10.11 |
| PLT-01996 | NO BATES | NO BATES | Taylor, Dan 6.24.24, Exhibit 15 | 2023.00.00 |
| PLT-01997 | GOOG-DOJ-11769498 | GOOG-DOJ-11769506 | Taylor, Dan 6.24.24, Exhibit 18 -Exchange BiddingBusiness Case | 2016.06.00 |
| PLT-01998 | GOOG-DOJ-11769498 | GOOG-DOJ-11769506 | Taylor, Dan 6.24.24, Exhibit 19_Exchange BiddingBusiness Case | 0000.00.00 |
| PLT-01999 | NO BATES | NO BATES | Taylor, Dan 6.24.24, Exhibit 20 | 2023.11.03 |
| PLT-02000 | GOOG-DOJ-11018594 | GOOG-DOJ-11018595 | Taylor, Dan 6.24.24, Exhibit 21 | 2017.03.28 |
| PLT-02001 | GOOG-AT-MDL-007985340 | GOOG-AT-MDL-007985344 | [Copy] Display Perspective | P2/YTV Offsite Pre-readTaylor, Dan 6.24.24, Exhibit 24 | 2022.05.18 |
| PLT-02002 | GOOG-AT-MDL-019586925 | GOOG-AT-MDL-019586939 | Re: [Launch] Ad Tech ExplainersTaylor, Dan 6.24.24, Exhibit 25 | 2020.06.25 |
| PLT-02003 | GOOG-DOJ-11765613 | GOOG-DOJ-11765619 | Taylor, Dan 6.24.24, Exhibit 26 | 2015.11.16 |
| PLT-02004 | GOOG-DOJ-12796725 | GOOG-DOJ-12796746 | Taylor, Dan 6.24.24, Exhibit 27 | 0000.00.00 |
| PLT-02005 | NOBATES(Notproduced) | NOBATES(Notproduced) | Taylor, Daniel 4.30.24 (edEDTX), Exhibit 321 | 0000.00.00 |
| PLT-02006 | NOBATES(Notproduced) | NOBATES(Notproduced) | Taylor, Daniel 4.30.24 (edEDTX), Exhibit 322 | 2023.06.00 |
| PLT-02007 | GOOG-AT-MDL-017582415 | GOOG-AT-MDL-017582424 | Taylor, Daniel 4.30.24 (edEDTX), Exhibit 328 | 2023.01.23 |
| PLT-02008 | NO BATES | NO BATES | Temes, Sam 4.5.24, Exhibit 56 | 2011.06.08 |
| PLT-02009 | NO BATES | NO BATES | Temes, Sam 4.5.24, Exhibit 57 | 2020.02.27 |
| PLT-02010 | GOOG-DOJ-14008627 | GOOG-DOJ-14008633 | adspostmortem2964Tignor, Christopher 4.19.24, Exhibit 120 | 2015.08.25 |
| PLT-02011 | | | Verma, Alok 4.23.24, Exhibit 70 | |
| PLT-02018 | GOOG-DOJ-11096261 | GOOG-DOJ-11096262 | Weinstein, Debbie, Exhibit 2 | 2017.05.26 |
| PLT-02019 | GOOG-DOJ-11991495 | GOOG-DOJ-11991496 | Weinstein, Debbie, Exhibit 3 | 2019.09.18 |
| PLT-02020 | GOOG-DOJ-09993327 | GOOG-DOJ-09993335 | Weinstein, Debbie, Exhibit 4 | 2019.05.10 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02021 | GOOG-DOJ-11970560 | GOOG-DOJ-11970563 | Weinstein, Debbie, Exhibit 5 | 2018.07.12 |
| PLT-02022 | GOOG-DOJ-11895854 | GOOG-DOJ-11895856 | Weinstein, Debbie, Exhibit 6 | 2015.07.31 |
| PLT-02023 | GOOG-DOJ-11948796 | GOOG-DOJ-11948798 | Weinstein, Debbie, Exhibit 7 | 2015.01.08 |
| PLT-02024 | GOOG-DOJ-09981701 | GOOG-DOJ-09981701 | Weinstein, Debbie, Exhibit 8 | 2017.12.07 |
| PLT-02025 | GOOG-DOJ-508437610 | GOOG-DOJ-508437612 | Weinstein, Debbie, Exhibit 9 | 2018.10.01 |
| PLT-02026 | GOOG-DOJ-11586687 | GOOG-DOJ-11586690 | Weinstein, Debbie, Exhibit 10 | 2019.09.11 |
| PLT-02027 | GOOG-DOJ-03861723 | GOOG-DOJ-03861730 | Weinstein, Debbie, Exhibit 11_Monetizing the Living Room | 2020.00.00 |
| PLT-02028 | GOOG-DOJ-09948645 | GOOG-DOJ-09948659 | Weinstein, Debbie, Exhibit 12 | 2016.03.18 |
| PLT-02029 | GOOG-AT-MDL-C-000053130 | GOOG-AT-MDL-C-000053131 | Wheatland, Matthew (Daily Mail) 6.11.24, Exhibit 11 | 2019.05.02 |
| PLT-02030 | | | Whitcombe, Simon (Meta 30b6) 9.28.23, Exhibit 15 | 2019.10.09 |
| PLT-02031 | | | Whitcombe, Simon (Meta 30b6) 9.28.23, Exhibit 21 | |
| PLT-02032 | FBDOJ006078986 | FBDOJ006078986 | Whitcombe, Simon (Meta 30b6) 9.28.23, Exhibit 25 | |
| PLT-02035 | GOOG-DOVJ-AT-01814428 | GOOG-DOJ-AT-01814435 | Wilbur, Yoni 4.12.24, Exhibit 69 | 0000.00.00 |
| PLT-02037 | GOOG-DOJ-AT-01033317 | GOOG-DOJ-AT-01033327 | Wilbur, Yoni 4.12.24, Exhibit 73 | 0000.00.00 |
| PLT-02041 | GOOG-AT-MDL-019416878 | GOOG-AT-MDL-019416881 | Wilbur, Yoni 4.12.24, Exhibit 79 | 2019.08.23 |
| PLT-02043 | GOOG-AT-MDL-B-002235587 | GOOG-AT-MDL-B-002235588 | Wilbur, Yoni 4.12.24, Exhibit 81 | 2017.10.16 |
| PLT-02044 | GOOG-TEX-00059386 | GOOG-TEX-00059387 | Wilbur, Yoni 4.12.24, Exhibit 83 | 2018.01.29 |
| PLT-02045 | GOOG-DOJ-AT-01140595 | GOOG-DOJ-AT-01140601 | Wilbur, Yoni 4.12.24, Exhibit 85 | 2017.06.05 |
| PLT-02046 | NO BATES | NO BATES | Yam, Sylvia (Walmart) 4.25.24, Exhibit 1 | 2024.03.22 |
| PLT-02047 | GOOG-AT-MDL-C-000086317 | GOOG-AT-MDL-C-000086320 | Chandler, Ex. 04 | 2016.05.12 |
| PLT-02048 | GOOG-AT-MDL-C-000035250 | GOOG-AT-MDL-C-000035250 | Ad Exchange Auction Model | 0000.00.00 |
| PLT-02049 | NO BATES | NO BATES | Hochstetler 12.16.24 Ex. 12 | 2021.11.00 |
| PLT-02050 | GOOG-AT-MDL-C-000035250 | GOOG-AT-MDL-C-000035250 | Ad Exchange Auction Model | 0000.00.00 |
| PLT-02051 | GOOG-AT-MDL-C-000086317 | GOOG-AT-MDL-C-000086320 | Weinberg, Ex. 06, Ad Manager Smarter Optimizations to Support a Healthier Programmatic Market | 2016.05.12 |
| PLT-02052 | GOOG-AT-MDL-C-000035251 | GOOG-AT-MDL-C-000035251 | Ad Exchange Auction Model, Ad Exchange auction Model version 47 | 0000.00.00 |
| PLT-02053 | GOOG-AT-MDL-C-000035252 | GOOG-AT-MDL-C-000035252 | Ad Exchange Auction Model, Version 65 Ad Exchange Auction Model | 0000.00.00 |
| PLT-02054 | NO BATES | NO BATES | Weinberg, Ex. 09 | 0000.00.00 |
| PLT-02055 | NO BATES | NO BATES | Cynthia Rudin, Figure 1: Estimating daily time at sunrise (low variance), 2020, pg. 13 | 2024.09.09 |
| PLT-02056 | NO BATES | NO BATES | Cynthia Rudin, Figure 2: Estimating daily temperatures (high variance), 2024, pg. 14 | 2024.09.09 |
| PLT-02057 | NO BATES | NO BATES | Cynthia Rudin, Figure 3: Illustration of "Program B", pg. 24 | 2024.09.09 |
| PLT-02058 | NO BATES | NO BATES | Cynthia Rudin, Figure 4: Illustration of "Program LL", pg.25 | 2024.09.09 |
| PLT-02059 | NO BATES | NO BATES | Cynthia Rudin, Figure 5: Illustration of "Program SSD", pg.26 | 2024.09.09 |
| PLT-02060 | NO BATES | NO BATES | Cynthia Rudin, Figure 6: Illustration of "Program R", pg. 27 | 2024.09.09 |
| PLT-02061 | NO BATES | NO BATES | Cynthia Rudin, Figure 7: Representation of "thick" and "thin" auctions, second price auctions. pg. 47 | 2024.09.09 |
| PLT-02062 | NO BATES | NO BATES | Cynthia Rudin, Figure 8: Importance of Distribution for Determining Optimal Bid, 2019, pg. 48 | 2024.09.09 |
| PLT-02063 | NO BATES | NO BATES | Cynthia Rudin, Figure 9: Sellers and buyers could not identify when Bernanke ran, pg. 51 | 2024.09.09 |
| PLT-02064 | NO BATES | NO BATES | Cynthia Rudin, Figure 10: Last Look Advantage for Bidders, pg. 56 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02065 | NO BATES | NO BATES | Cynthia Rudin, Figure 11: AdX Participation and Last Look, 2019, pg. 57 | 2024.09.09 |
| PLT-02066 | NO BATES | NO BATES | Cynthia Rudin, Figure 12: Remove of Last Look is a Loss of Advantage, 2019, pg. 58 | 2024.09.09 |
| PLT-02067 | NO BATES | NO BATES | Cynthia Rudin, Figure 13: Optimal Bids depend on bid distributions, pg. 58 | 2024.09.09 |
| PLT-02068 | NO BATES | NO BATES | Cynthia Rudin, Figure 14: Effect of DRS on Changing Auction Outcomes, 2016, pg. 62 | 2024.09.09 |
| PLT-02069 | NO BATES | NO BATES | Cynthia Rudin, Figure 15: High Striker, Rigged Game. Pg. 73 | 2024.09.09 |
| PLT-02070 | NO BATES | NO BATES | Cynthia Rudin, Figure 16: Simulation showing that large bidding tools contain the second bidder more often. Pg. 77 | 2024.09.09 |
| PLT-02071 | NO BATES | NO BATES | Cynthia Rudin, Figure 17: How low-quality bids can win but high-quality bids may not. Pg. 79 | 2024.09.09 |
| PLT-02072 | NO BATES | NO BATES | Cynthia Rudin, Figure 18: Exhibit 11 from Expert Report of Prof. Michael R. Baye, pg. 84 | 2024.09.09 |
| PLT-02073 | NO BATES | NO BATES | Cynthia Rudin, Figure 19: Snowball Effect, pg.85 | 2024.09.09 |
| PLT-02074 | NO BATES | NO BATES | John Chandler, Diagram of Marketing Funnel, pg. 17 | 2024.06.07 |
| PLT-02075 | NO BATES | NO BATES | John Chandler, Chart of Facebook's Sponsored Ads, pg. 24 | 2024.06.07 |
| PLT-02076 | NO BATES | NO BATES | John Chandler, Comparison Table of Digital Marketing Channels, pg. 28 | 2024.06.07 |
| PLT-02077 | NO BATES | NO BATES | John Chandler, Digital AD CPM by Ad Type & Platform, pg.31 | 2024.06.07 |
| PLT-02078 | NO BATES | NO BATES | John Chandler, Table of Programmatic/Non-Programmatic vs. Direct Sales/Indirect Ad Sales,pg. 34 | 2024.06.07 |
| PLT-02079 | NO BATES | NO BATES | John Chandler, Image of Second Price Auction Bids, pg. 39 | 2024.06.07 |
| PLT-02080 | NO BATES | NO BATES | John Chandler, Image of How Ads Appear on Webpage, pg. 44 | 2024.06.07 |
| PLT-02081 | NO BATES | NO BATES | John Chandler, Market share of leading desktop search engines worldwide from Jan. 2015- Jan. 2024, pg. 57 | 2024.06.07 |
| PLT-02082 | NO BATES | NO BATES | John Chandler, Google Ads Audience Targeting Chart, pg. 73 | 2024.06.07 |
| PLT-02083 | GOOG-NE-11753797 | GOOG-NE-11753837 | John Chandler, Bernanke Formulation Diagram, pg. 92 | 2024.06.07 |
| PLT-02084 | NO BATES | NO BATES | John Chandler, American Association of Advertising Agencies Media Channels List, pg. 20 | 2024.09.09 |
| PLT-02085 | HLT-ADTECH-000000001 | HLT-ADTECH-000000001 | John Chandler, Hilton Hotels & Resorts 2018 Marketing Program, pg. 26 | 2024.09.09 |
| PLT-02086 | NO BATES | NO BATES | John Chandler, Graph of Share of Ad impressions by all advertisers, by media type, 2021Q3-2023Q2, pg.64 | 2024.09.09 |
| PLT-02087 | NO BATES | NO BATES | John Chandler, Reproduction of Figure C-1 , Share of Ad impressions by Nike, by media type, 2021Q3-2023Q2, pg.65 | 2024.09.09 |
| PLT-02088 | NO BATES | NO BATES | John Chandler, Reproduction of Figure C-2, Share of Ad impressions by Macy's Media Network, by media type, 2021Q3-2023Q2, pg.66 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02089 | NO BATES | NO BATES | John Chandler, Reproduction of Figure C-3, Share of Ad impressions by American Express, by media type 2021Q3-2023Q2, pg. 66 | 2024.09.09 |
| PLT-02090 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Progressive Direct Insurance Company, by media type, 2021Q3-2023Q2, pg. 67 | 2024.09.09 |
| PLT-02091 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Nike North America Performance, by media type, 2021Q3-2023Q2, pg. 68 | 2024.09.09 |
| PLT-02092 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Macy's Inc. [Spark], by media type, 2021Q3-2023Q2, pg. 69 | 2024.09.09 |
| PLT-02093 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Lowe's Home Improvement, by media type, 2021Q3-2023Q2, pg. 70 | 2024.09.09 |
| PLT-02094 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by CMS, by media type, 2021Q3-2023Q2, pg. 71 | 2024.09.09 |
| PLT-02095 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Macy's Inc. [Internal], by media type, 2021Q3-2023Q2, pg. 72 | 2024.09.09 |
| PLT-02096 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by ALL US iProspect 2012, by media type, 2021Q3-2023Q2, pg. 73 | 2024.09.09 |
| PLT-02097 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by CMS_Prospect Acquisition, by media type, 2021Q3-2023Q2, pg. 74 | 2024.09.09 |
| PLT-02098 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Air Force, by media type, 2021Q3-2023Q2, pg. 75 | 2024.09.09 |
| PLT-02099 | NO BATES | NO BATES | John Chandler, Share of Ad impressions by Brand Media_Card_Consumer Card_HMI, by media type, 2021Q3-2023Q2, pg. 76 | 2024.09.09 |
| PLT-02100 | NO BATES | NO BATES | Jeffrey Andrien, Figure 1: Flow of Display Advertising Transactions, pg. 15 | 2024.06.07 |
| PLT-02101 | GOOG-NE-03638710 | GOOG-NE-03638733 | Jeffrey Andrien, Figure 2:  Google Keeps 35% of Every Dollar Spent on Display Advertising, p. 18 | 2024.06.07 |
| PLT-02102 | GOOG-NE-13202730 | GOOG-NE-13202761 | Jeffrey Andrien, Figure 3:  Reserve Price Optimization, p. 20 | 2024.06.07 |
| PLT-02103 | GOOG-NE-13204982 | GOOG-NE-13204992 | Jeffrey Andrien, Figure 4:  Dynamic Revenue Sharing, p. 24 | 2024.06.07 |
| PLT-02104 | NO BATES | NO BATES | Jeffrey Andrien, Chart 1:  Google's Revenue Growth, 2013-2023, p. 43 | 2024.06.07 |
| PLT-02105 | NO BATES | NO BATES | Jeffrey Andrien, Chart 2:  Google's Operating Income Growth, 2013-2023, p. 44 | 2024.06.07 |
| PLT-02106 | NO BATES | NO BATES | Jeffrey Andrien, Chart 3:  Google's Net Income Growth, 2013, 2023, p. 55 | 2024.06.07 |
| PLT-02107 | NO BATES | NO BATES | Jeffrey Andrien, Chart 4:  Google's Cash and Short-Term Investments Balance Reporting Periods December 31, 2013-March 31, 2024, p. 46 | 2024.06.07 |
| PLT-02108 | NO BATES | NO BATES | Jeffrey Andrien, Chart 5:  Google's Stock Performance Relative to S&P 500 and Nasdaq Composite Indices January 1, 2013 – June 3, 2024, p. 48 | 2024.06.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02109 | NO BATES | NO BATES | Jeffrey Andrien, Chart 6:  Google's Market Capitalization Growth January 2, 2013– June 3, 2024, p. 49 | 2024.06.07 |
| PLT-02110 | NO BATES | NO BATES | Jeffrey Andrien, Chart 7:  Comparison of Google's Market Capitalization to Several Well-Known Companies, p. 50 | 2024.06.07 |
| PLT-02111 | NO BATES | NO BATES | Jeffrey Andrien, Chart 8:  Google's Advertising Revenues as a Portion of Total Revenues, 2013 to 2023, p. 51 | 2024.06.07 |
| PLT-02112 | NO BATES | NO BATES | Jeffrey Andrien, Chart 9:  Google's Estimated Advertising Operating Profit, 2013 –2023, p. 53 | 2024.06.07 |
| PLT-02113 | NO BATES | NO BATES | Jeffrey Andrien, Chart 10:  Google's Estimated Advertising Operating Profit as a Portion of its Total Operating Profit, 2013 to 2023, p. 54 | 2024.06.07 |
| PLT-02114 | NO BATES | NO BATES | Jeffrey Andrien, Table 1: | 2024.06.07 |
| PLT-02115 | NO BATES | NO BATES | Jeffrey Andrien, Table 2 | 2024.06.07 |
| PLT-02116 | NO BATES | NO BATES | Jeffrey Andrien, Table 3 | 2024.06.07 |
| PLT-02117 | NO BATES | NO BATES | Jeffrey Andrien, Table 4: | 2024.06.07 |
| PLT-02118 | NO BATES | NO BATES | Jeffrey Andrien, Table 5: | 2024.06.07 |
| PLT-02119 | NO BATES | NO BATES | Jeffrey Andrien, Table 6: | 2024.06.07 |
| PLT-02120 | NO BATES | NO BATES | Jeffrey Andrien, Table 7: | 2024.06.07 |
| PLT-02123 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 1: | 2024.06.07 |
| PLT-02124 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 2: | 2024.06.07 |
| PLT-02125 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 3: | 2024.06.07 |
| PLT-02126 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 4: | 2024.06.07 |
| PLT-02127 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 5: | 2024.06.07 |
| PLT-02128 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 6: | 2024.06.07 |
| PLT-02129 | NO BATES | NO BATES | Jeffrey Andrien, Exhibit 7:  Penalties by DTPA Violation for All Open Auctions Related to Plaintiff States 2013 - 2024 | 2024.06.07 |
| PLT-02133 | GOOG-AT-MDL-002178277 | GOOG-AT-MDL-002178285 | Jeffrey Andrien, Figure 3:  Multiple Parties in Display Advertising, p. 67 | 2024.09.09 |
| PLT-02138 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Table 1: Google Display Advertising Revenue and Profit Plaintiff States, 2013 - 2023 | 2024.09.09 |
| PLT-02139 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Table 2: Annual Count by DTPA Violation for All Open Auctions Related to Plaintiff States, 2013 - 2024 | 2024.09.09 |
| PLT-02140 | NO BATES | NO BATES | Jeffrey Andrien, Updated Openign Report Table 4: Penalties by DTPA Violation for All Open Auctions Related to Plaintiff States, 2013 - 2024 | 2024.09.09 |
| PLT-02141 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 1: Ratio of State Internet Population to U.S. Internet Population 2013 - 2023 | 2024.09.09 |
| PLT-02142 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 2: Google Display Advertising P&L, 2013-2023 | 2024.09.09 |
| PLT-02143 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 3: Monthly Count of Open Auctions Related to Plaintiff States, December 2013 to May 2024 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02144 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 4: Monthly Count of Open Auctions Related to Plaintiff States for RPO, DRS, Bernanke, Equal Footing, December 2013 to May 2024 | 2024.09.09 |
| PLT-02145 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 5: Annual Count by DTPA Violation Sub-Periods for All Open Auctions Related to Plaintiff States, 2013 - 2024 | 2024.09.09 |
| PLT-02146 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 6: Monthly Count of All Auctions Related to Plaintiff States, December 2013 to May 2024 | 2024.09.09 |
| PLT-02147 | NO BATES | NO BATES | Jeffrey Andrien, Updated Opening Report Exhibit 7: Penalties by DTP A Violation for All Open Auctions Related to Plaintiff States, 2013 - 2024 | 2024.09.09 |
| PLT-02148 | NO BATES | NO BATES | David DeRamus, Figure 1: Total deterrent penalty amount with per-violation penalties, p. 19 | 2024.09.09 |
| PLT-02149 | NO BATES | NO BATES | David DeRamus, Figure 2: Penalty per violation, p. 20 | 2024.09.09 |
| PLT-02150 | GOOG-NE-09556461 | GOOG-NE-09556515 | David DeRamus, Figure 3: Google DVAA products and their interactions, p. 27 | 2024.09.09 |
| PLT-02151 | NO BATES | NO BATES | David DeRamus, Figure 4: The Ad Tech supply chain, p. 35 | 2024.09.09 |
| PLT-02152 | NO BATES | NO BATES | David DeRamus, Figure 5: Google DVAA P&L, p. 38 | 2024.09.09 |
| PLT-02153 | NO BATES | NO BATES | David DeRamus, Figure 6: Google's Advertising Revenue by Segment, 2013–2023, p. 41 | 2024.09.09 |
| PLT-02154 | NO BATES | NO BATES | David DeRamus, Figure 7: Google's Advertising Operating Profit by Segment, 2013–2023, p. 42 | 2024.09.09 |
| PLT-02155 | NO BATES | NO BATES | David DeRamus, Figure 8: Estimated Google revenue by segment associated with Plaintiff States, 2013–2023, p. 44 | 2024.09.09 |
| PLT-02156 | NO BATES | NO BATES | David DeRamus, Figure 9: Estimated Google Operating Profit by segment associated with Plaintiff States, 2013–2023, p. 45 | 2024.09.09 |
| PLT-02157 | NO BATES | NO BATES | David DeRamus, Figure 10: Global AdX open auction transactions potentially affected by Google's conduct at issue during the Wiggins conduct period, p. 48 | 2024.09.09 |
| PLT-02158 | NO BATES | NO BATES | David DeRamus, Figure 11: Modifications to Dr. Wiggins's proposed AdX open auction transaction count in the Plaintiff States, p. 50 | 2024.09.09 |
| PLT-02159 | NO BATES | NO BATES | David DeRamus, Figure 12: Antitrust enforcement actions (left) and Merger enforcement rates, p. 58 | 2024.09.09 |
| PLT-02160 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | David DeRamus, Figure 13: Deterrent penalties based on present value of incremental benefit as of end-2013 with DVAA gross margin, Bernanke in isolation (2013 dollars), p. 62 | 2024.09.09 |
| PLT-02161 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | David DeRamus, Figure 14: Deterrent penalties based on present value of incremental benefit as of June 2025 with DVAA gross margin, Bernanke in isolation (2025 dollars), p. 63 | 2024.09.09 |
| PLT-02162 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | David DeRamus, Figure 15: Deterrent penalties based on present value of incremental profit with "Beyond Bernanke" profit margin, Bernanke in isolation (2013 and 2025 dollars), p. 64 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02163 | GOOG-DOJ-28385887<br>GOOG-AT-MDL-B-001114919<br>GOOG-DOJ-32280412 | GOOG-DOJ-28385908<br>GOOG-AT-MDL-B-001114920<br>GOOG-DOJ-32280451 | David DeRamus, Figure 16: Deterrent penalties based on present value of incremental benefit across Bernanke, DRS, and RPO combined (2013 and 2025 dollars), p. 65 | 2024.09.09 |
| PLT-02164 | GOOG-DOJ-28385887<br>GOOG-AT-MDL-B-001114919<br>GOOG-DOJ-32280412 | GOOG-DOJ-28385908<br>GOOG-AT-MDL-B-001114920<br>GOOG-DOJ-32280451 | David DeRamus, Figure 17: Deterrent penalties assuming a 20-year benefit term (2025 dollars), p. 66 | 2024.09.09 |
| PLT-02165 | GOOG-DOJ-28385887<br>GOOG-AT-MDL-B-001114919<br>GOOG-DOJ-32280412 | GOOG-DOJ-28385908<br>GOOG-AT-MDL-B-001114920<br>GOOG-DOJ-32280451 | David DeRamus, Figure 18: Present value of incremental benefit from Bernanke ($ million, 2025 dollars), p. 67 | 2024.09.09 |
| PLT-02166 | GOOG-DOJ-28385887<br>GOOG-AT-MDL-B-001114919<br>GOOG-DOJ-32280412 | GOOG-DOJ-28385908<br>GOOG-AT-MDL-B-001114920<br>GOOG-DOJ-32280451 | David DeRamus, Figure 19: Deterrent penalties based on present value of realized incremental benefit, aggregated across the three programs ($ million, 2025 dollars), p. 68 | 2024.09.09 |
| PLT-02167 | NO BATES | NO BATES | David DeRamus, Figure 20: Google stock return net of S&P 500 over ten trading days before and after each penalty date, p. 78 | 2024.09.09 |
| PLT-02168 | NO BATES | NO BATES | David DeRamus, Figure 21: Google stock return net of S&P 500 on the penalty days (bubble size corresponds to the amount of penalty), p. 80 | 2024.09.09 |
| PLT-02169 | NO BATES | NO BATES | David DeRamus, Figure 22: Google combined stock return net of S&P 500 on both the start of investigation date and penalty date over ten trading days before and after the event date for eligible lawsuits, p. 82 | 2024.09.09 |
| PLT-02170 | NO BATES | NO BATES | David DeRamus, Figure 23: Google combined stock return net of S&P 500 on both start of investigation date and penalty date (date corresponds to the start of investigation; bubble size corresponds to the amount of penalty), p. 83 | 2024.09.09 |
| PLT-02171 | NO BATES | NO BATES | David DeRamus, Figure 24: Alphabet operating margin, 2013-2023, p. 88 | 2024.09.09 |
| PLT-02172 | NO BATES | NO BATES | David DeRamus, Figure 25: Alphabet Cash and ST Investments ($ billion), 2013-2023, p. 88 | 2024.09.09 |
| PLT-02173 | NO BATES | NO BATES | David DeRamus, Figure 26: Current Ratio for Alphabet and comparable companies, 2013-2023, p. 89 | 2024.09.09 |
| PLT-02174 | NO BATES | NO BATES | David DeRamus, Figure 27: Interest Coverage Ratio for Alphabet and comparable companies, 2013-2023, p. 90 | 2024.09.09 |
| PLT-02175 | NO BATES | NO BATES | David DeRamus, Figure 28: Cash Ratio for Alphabet and comparable companies, 2013-2023, p. 90 | 2024.09.09 |
| PLT-02176 | NO BATES | NO BATES | David DeRamus, Figure 29: Alphabet Inc. stock repurchase announcements and time to completion, 2013-2024, p. 92 | 2024.09.09 |
| PLT-02177 | NO BATES | NO BATES | David DeRamus, Figure 30: Alphabet Inc. potential cash holdings ($ million), 2023, p. 94 | 2024.09.09 |
| PLT-02178 | NO BATES | NO BATES | David DeRamus, Figure 31: Alphabet Free Cash Flow to Equity ($ billion), 2013-2023, p. 95 | 2024.09.09 |
| PLT-02179 | NO BATES | NO BATES | David DeRamus, Figure 32: Total Debt / Market Capitalization: Alphabet and comparable companies, 2013-2023, p. 96 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02180 | GOOG-DOJ-AT-01510462 | GOOG-DOJ-AT-01510482 | David DeRamus, Figure 33: Google Ad Tech products, p. D-1 | 2024.09.09 |
| PLT-02181 | GOOG-NE-04597999 | GOOG-NE-04597999 | David DeRamus, Figure 34: Google's 2018 visualization of various Ad Tech components, p. D-2 | 2024.09.09 |
| PLT-02182 | NO BATES | NO BATES | David DeRamus, Figure 35: Alphabet Inc. penalties by year (nominal allocation), p. E-1 | 2024.09.09 |
| PLT-02186 | GOOG-DOJ-AT-01510462 GOOG-NE-04597999 | GOOG-DOJ-AT-01510482 GOOG-NE-04597999 | David DeRamus, Appx. D:  Ad Tech Industry Figures, p. D-1 | 2024.09.09 |
| PLT-02211 | NO BATES | NO BATES | Joshua Gans, Figure 17 | 2024.06.07 |
| PLT-02212 | NO BATES | NO BATES | Joshua Gans, Figure 18 | 2024.06.07 |
| PLT-02213 | NO BATES | NO BATES | Joshua Gans, Figure 19 | 2024.06.07 |
| PLT-02214 | NO BATES | NO BATES | Joshua Gans, Figure 20: | 2024.06.07 |
| PLT-02215 | NO BATES | NO BATES | Joshua Gans, Figure 21 | 2024.06.07 |
| PLT-02216 | NO BATES | NO BATES | Joshua Gans, Figure 22 | 2024.06.07 |
| PLT-02217 | NO BATES | NO BATES | Joshua Gans, Figure 23 | 2024.06.07 |
| PLT-02218 | NO BATES | NO BATES | Joshua Gans, Figure 24 | 2024.06.07 |
| PLT-02219 | NO BATES | NO BATES | Joshua Gans, Figure 25 | 2024.06.07 |
| PLT-02220 | NO BATES | NO BATES | Joshua Gans, Figure 26 | 2024.06.07 |
| PLT-02221 | NO BATES | NO BATES | Joshua Gans, Figure 27 | 2024.06.07 |
| PLT-02222 | NO BATES | NO BATES | Joshua Gans, Figure 28 | 2024.06.07 |
| PLT-02223 | NO BATES | NO BATES | Joshua Gans, Figure 29 | 2024.06.07 |
| PLT-02224 | NO BATES | NO BATES | Joshua Gans, Figure 30 | 2024.06.07 |
| PLT-02225 | NO BATES | NO BATES | Joshua Gans, Figure 31 | 2024.06.07 |
| PLT-02226 | NO BATES | NO BATES | Joshua Gans, Figure 32 | 2024.06.07 |
| PLT-02227 | NO BATES | NO BATES | Joshua Gans, Figure 33: | 2024.06.07 |
| PLT-02228 | NO BATES | NO BATES | Joshua Gans, Figure 34 | 2024.06.07 |
| PLT-02229 | NO BATES | NO BATES | Joshua Gans, Figure 35 | 2024.06.07 |
| PLT-02230 | NO BATES | NO BATES | Joshua Gans, Figure 36 | 2024.06.07 |
| PLT-02231 | NO BATES | NO BATES | Joshua Gans, Figure 37 | 2024.06.07 |
| PLT-02232 | NO BATES | NO BATES | Joshua Gans, Figure 38 | 2024.06.07 |
| PLT-02233 | NO BATES | NO BATES | Joshua Gans, Figure 39 | 2024.06.07 |
| PLT-02234 | NO BATES | NO BATES | Joshua Gans, Table 8 | 2024.06.07 |
| PLT-02235 | NO BATES | NO BATES | Joshua Gans, Table 1 | 2024.09.09 |
| PLT-02236 | NO BATES | NO BATES | Joshua Gans, Figure 1 | 2024.09.09 |
| PLT-02237 | NO BATES | NO BATES | Joshua Gans, Table 2 | 2024.09.09 |
| PLT-02238 | NO BATES | NO BATES | Joshua Gans, Table 3 | 2024.09.09 |
| PLT-02239 | NO BATES | NO BATES | Joshua Gans, Table 4 | 2024.09.09 |
| PLT-02240 | NO BATES | NO BATES | Joshua Gans, Table 5 | 2024.09.09 |
| PLT-02241 | NO BATES | NO BATES | Joshua Gans, Table 6 | 2024.09.09 |
| PLT-02242 | NO BATES | NO BATES | Joshua Gans, Figure 2 | 2024.09.09 |
| PLT-02243 | NO BATES | NO BATES | Joshua Gans, Figure 3 | 2024.09.09 |
| PLT-02244 | NO BATES | NO BATES | Joshua Gans, Figure 4 | 2024.09.09 |
| PLT-02245 | NO BATES | NO BATES | Joshua Gans, Figure 5 | 2024.09.09 |
| PLT-02246 | NO BATES | NO BATES | Joshua Gans, Figure 6 | 2024.09.09 |
| PLT-02247 | NO BATES | NO BATES | Joshua Gans, Table 7 | 2024.09.09 |
| PLT-02248 | NO BATES | NO BATES | Joshua Gans, Figure 7 | 2024.09.09 |
| PLT-02249 | NO BATES | NO BATES | Joshua Gans, Figure 8 | 2024.09.09 |
| PLT-02250 | NO BATES | NO BATES | Joshua Gans, Figure 9 | 2024.09.09 |
| PLT-02251 | NO BATES | NO BATES | Joshua Gans, Figure 10 | 2024.09.09 |
| PLT-02252 | NO BATES | NO BATES | Joshua Gans, Figure 11 | 2024.09.09 |
| PLT-02253 | NO BATES | NO BATES | Joshua Gans, Figure 12 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02254 | NO BATES | NO BATES | Joshua Gans, Figure 13 | 2024.09.09 |
| PLT-02255 | NO BATES | NO BATES | Joshua Gans, Figure 14 | 2024.09.09 |
| PLT-02256 | NO BATES | NO BATES | Joshua Gans, Figure 15 | 2024.09.09 |
| PLT-02257 | NO BATES | NO BATES | Joshua Gans, Figure 16 | 2024.09.09 |
| PLT-02258 | NO BATES | NO BATES | Joshua Gans, Figure 17 | 2024.09.09 |
| PLT-02259 | NO BATES | NO BATES | Joshua Gans, Figure 18 | 2024.09.09 |
| PLT-02260 | NO BATES | NO BATES | Joshua Gans, Figure 19 | 2024.09.09 |
| PLT-02261 | NO BATES | NO BATES | Joshua Gans, Figure 20 | 2024.09.09 |
| PLT-02262 | NO BATES | NO BATES | Joshua Gans, Figure 21 | 2024.09.09 |
| PLT-02263 | NO BATES | NO BATES | Joshua Gans, Figure 22 | 2024.09.09 |
| PLT-02264 | NO BATES | NO BATES | Joshua Gans, Figure 23 | 2024.09.09 |
| PLT-02265 | NO BATES | NO BATES | Joshua Gans, Table 8 | 2024.09.09 |
| PLT-02266 | NO BATES | NO BATES | Joshua Gans, Figure 24 | 2024.09.09 |
| PLT-02267 | NO BATES | NO BATES | Joshua Gans, Figure 25 | 2024.09.09 |
| PLT-02268 | NO BATES | NO BATES | Joshua Gans, Figure 26 | 2024.09.09 |
| PLT-02269 | NO BATES | NO BATES | Joshua Gans, Table 9 | 2024.09.09 |
| PLT-02270 | NO BATES | NO BATES | Joshua Gans, Table 10 | 2024.09.09 |
| PLT-02271 | NO BATES | NO BATES | Joshua Gans, Figure 27 | 2024.09.09 |
| PLT-02272 | NO BATES | NO BATES | Joshua Gans, Table 11: | 2024.09.09 |
| PLT-02273 | NO BATES | NO BATES | Joshua Gans, Table 12: | 2024.09.09 |
| PLT-02274 | NO BATES | NO BATES | Joshua Gans, Table 13 | 2024.09.09 |
| PLT-02275 | NO BATES | NO BATES | Joshua Gans, Table 14 | 2024.09.09 |
| PLT-02276 | NO BATES | NO BATES | Joshua Gans, Figure 28: | 2024.09.09 |
| PLT-02277 | NO BATES | NO BATES | Joshua Gans, Figure 29 | 2024.09.09 |
| PLT-02278 | NO BATES | NO BATES | Joshua Gans, Figure 30 | 2024.09.09 |
| PLT-02279 | NO BATES | NO BATES | Joshua Gans, Figure 31 | 2024.09.09 |
| PLT-02280 | NO BATES | NO BATES | Joshua Gans, Figure 32 | 2024.09.09 |
| PLT-02281 | NO BATES | NO BATES | Joshua Gans, Table 15 | 2024.09.09 |
| PLT-02282 | NO BATES | NO BATES | Joshua Gans, Table 16 | 2024.09.09 |
| PLT-02283 | NO BATES | NO BATES | Joshua Gans, Table 17 | 2024.09.09 |
| PLT-02284 | NO BATES | NO BATES | Joshua Gans, Table 18 | 2024.09.09 |
| PLT-02285 | NO BATES | NO BATES | Joshua Gans, Table 19 | 2024.09.09 |
| PLT-02286 | NO BATES | NO BATES | Joshua Gans, Figure 33 | 2024.09.09 |
| PLT-02287 | NO BATES | NO BATES | Joshua Gans, Figure 34: | 2024.09.09 |
| PLT-02288 | NO BATES | NO BATES | Joshua Gans, Table 20 | 2024.09.09 |
| PLT-02289 | NO BATES | NO BATES | Joshua Gans, Figure 35 | 2024.09.09 |
| PLT-02290 | NO BATES | NO BATES | Joshua Gans, Figure 36 | 2024.09.09 |
| PLT-02291 | NO BATES | NO BATES | Joshua Gans, Figure 37 | 2024.09.09 |
| PLT-02292 | NO BATES | NO BATES | Joshua Gans, Table 21 | 2024.09.09 |
| PLT-02293 | NO BATES | NO BATES | Joshua Gans, Figure 38 | 2024.09.09 |
| PLT-02294 | NO BATES | NO BATES | Joshua Gans, Table 22 | 2024.09.09 |
| PLT-02295 | NO BATES | NO BATES | Joshua Gans, Figure 39 | 2024.09.09 |
| PLT-02296 | NO BATES | NO BATES | Joshua Gans, Figure 40 | 2024.09.09 |
| PLT-02297 | NO BATES | NO BATES | Joshua Gans, Figure 41 | 2024.09.09 |
| PLT-02298 | NO BATES | NO BATES | Joshua Gans, Figure 42: | 2024.09.09 |
| PLT-02299 | NO BATES | NO BATES | Joshua Gans, Figure 43 | 2024.09.09 |
| PLT-02300 | GOOG-NE-13202025 | GOOG-NE-13202079 | Jacob Hochstetler, Equation: Throttling | 2024.06.07 |
| PLT-02301 | NO BATES | NO BATES | Jacob Hochstetler, Figure 1 | 2024.06.07 |
| PLT-02302 | GOOG-AT-MDL-001132667 | GOOG-AT-MDL-001132695 | Jacob Hochstetler, Figure 10 | 2024.06.07 |
| PLT-02303 | NO BATES | NO BATES | Jacob Hochstetler, Figure 11 | 2024.06.07 |
| PLT-02304 | NO BATES | NO BATES | Jacob Hochstetler, Figure 12 | 2024.06.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02305 | GOOG-DOJ-13615596 | | Jacob Hochstetler, Figure 13 | 2024.06.07 |
| PLT-02306 | GOOG-DOJ-14609574 | GOOG-DOJ-14609610 | Jacob Hochstetler, Figure 13 | 2024.06.07 |
| PLT-02307 | GOOG-NE-10780865 | GOOG-NE-10780931 | Jacob Hochstetler, Figure 14 | 2024.06.07 |
| PLT-02308 | GOOG-TEX-00074558 | GOOG-TEX-00074602 | Jacob Hochstetler, Figure 14: | 2024.06.07 |
| PLT-02309 | GOOG-DOJ-AT-02368104 | GOOG-DOJ-AT-02368113 | Jacob Hochstetler, Figure 15 | 2024.06.07 |
| PLT-02310 | GOOG-TEX-00949710 | GOOG-TEX-00949734 | Jacob Hochstetler, Figure 16 | 2024.06.07 |
| PLT-02311 | GOOG-TEX-00949710 | GOOG-TEX-00949734 | Jacob Hochstetler, Figure 17: AdX losing auction without Last Look, pg. 82 | 2024.06.07 |
| PLT-02312 | NO BATES | NO BATES | Jacob Hochstetler, Figure 18 | 2024.06.07 |
| PLT-02313 | GOOG-AT-MDL-001110980 | GOOG-AT-MDL-001111018 | Jacob Hochstetler, Figure 19 | 2024.06.07 |
| PLT-02314 | GOOG-AT-MDL-003565982 | GOOG-AT-MDL-003566019 | Jacob Hochstetler, Figure 2 | 2024.06.07 |
| PLT-02315 | NO BATES | NO BATES | Jacob Hochstetler, Figure 20 | 2024.06.07 |
| PLT-02316 | NO BATES | NO BATES | Jacob Hochstetler, Figure 21 | 2024.06.07 |
| PLT-02317 | NO BATES | NO BATES | Jacob Hochstetler, Figure 22 | 2024.06.07 |
| PLT-02318 | NO BATES | NO BATES | Jacob Hochstetler, Figure 23 | 2024.06.07 |
| PLT-02319 | NO BATES | NO BATES | Jacob Hochstetler, Figure 24 | 2024.06.07 |
| PLT-02320 | NO BATES | NO BATES | Jacob Hochstetler, Figure 25 | 2024.06.07 |
| PLT-02321 | NO BATES | NO BATES | Jacob Hochstetler, Figure 26 | 2024.06.07 |
| PLT-02322 | NO BATES | NO BATES | Jacob Hochstetler, Figure 27 | 2024.06.07 |
| PLT-02323 | NO BATES | NO BATES | Jacob Hochstetler, Figure 28 | 2024.06.07 |
| PLT-02324 | NO BATES | NO BATES | Jacob Hochstetler, Figure 29 | 2024.06.07 |
| PLT-02325 | NO BATES | NO BATES | Jacob Hochstetler, Figure 3 | 2024.06.07 |
| PLT-02326 | NO BATES | NO BATES | Jacob Hochstetler, Figure 30 | 2024.06.07 |
| PLT-02327 | NO BATES | NO BATES | Jacob Hochstetler, Figure 31 | 2024.06.07 |
| PLT-02328 | GOOG-DOJ-AT-02224828 | GOOG-DOJ-AT-02224856 | Jacob Hochstetler, Figure 32 | 2024.06.07 |
| PLT-02329 | GOOG-AT-MDL-006692676 | GOOG-AT-MDL-006692696 | Jacob Hochstetler, Figure 33: | 2024.06.07 |
| PLT-02330 | GOOG-AT-MDL-016353630 | GOOG-AT-MDL-016353651 | Jacob Hochstetler, Figure 34 | 2024.06.07 |
| PLT-02331 | GOOG-AT-MDL-018531517 | GOOG-AT-MDL-018531543 | Jacob Hochstetler, Figure 35 | 2024.06.07 |
| PLT-02332 | GOOG-AT-MDL-000880955 | GOOG-AT-MDL-000880979 | Jacob Hochstetler, Figure 36 | 2024.06.07 |
| PLT-02333 | GOOG-AT-MDL-009013303 | GOOG-AT-MDL-009013304 | Jacob Hochstetler, Figure 37 | 2024.06.07 |
| PLT-02334 | GOOG-AT-MDL-B-001628818 | GOOG-AT-MDL-B-001628866 | Jacob Hochstetler, Figure 37 | 2024.06.07 |
| PLT-02335 | GOOG-NE-13207241 | GOOG-NE-13207247 | Jacob Hochstetler, Figure 38: | 2024.06.07 |
| PLT-02336 | GOOG-NE-13207241 | GOOG-NE-13207247 | Jacob Hochstetler, Figure 39 | 2024.06.07 |
| PLT-02337 | NO BATES | NO BATES | Jacob Hochstetler, Figure 4 | 2024.06.07 |
| PLT-02338 | NO BATES | NO BATES | Jacob Hochstetler, Figure 40: | 2024.06.07 |
| PLT-02339 | GOOG-NE-13208126 | GOOG-NE-13208137 | Jacob Hochstetler, Figure 41 | 2024.06.07 |
| PLT-02340 | GOOG-TEX-00841386 | GOOG-TEX-00841399 | Jacob Hochstetler, Figure 42 | 2024.06.07 |
| PLT-02341 | GOOG-TEX-00841386 | GOOG-TEX-00841399 | Jacob Hochstetler, Figure 43: | 2024.06.07 |
| PLT-02342 | NO BATES | NO BATES | Jacob Hochstetler, Figure 5: | 2024.06.07 |
| PLT-02343 | NO BATES | NO BATES | Jacob Hochstetler, Figure 6: | 2024.06.07 |
| PLT-02344 | GOOG-AT-MDL-007418936 | GOOG-AT-MDL-007419039 | Jacob Hochstetler, Figure 7 | 2024.06.07 |
| PLT-02345 | GOOG-AT-MDL-001409774 | GOOG-AT-MDL-001409807 | Jacob Hochstetler, Figure 8: | 2024.06.07 |
| PLT-02346 | GOOG-AT-MDL-007919337 | GOOG-AT-MDL-007919345 | Jacob Hochstetler, Figure 8 | 2024.06.07 |
| PLT-02347 | GOOG-AT-MDL-B-005180695 | GOOG-AT-MDL-B-005180702 | Jacob Hochstetler, Figure 9: | 2024.06.07 |
| PLT-02348 | NO BATES | NO BATES | Jacob Hochstetler, Table 1: | 2024.06.07 |
| PLT-02349 | NO BATES | NO BATES | Anil Somayaji, Figure 1: | 2024.09.09 |
| PLT-02350 | GOOG-AT-MDL-001283820 | GOOG-AT-MDL-001283841 | Anil Somayaji, Figure 2: | 2024.09.09 |
| PLT-02351 | NO BATES | NO BATES | Anil Somayaji, Table 1 | 2024.09.09 |
| PLT-02352 | NO BATES | NO BATES | Anil Somayaji, Table 2 – WebPropertySettings data that is included in TargetingRequest but not in BidRequest, pg. 17 | 2024.09.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02353 | NO BATES | NO BATES | Anil Somayaji, Table 3 - Geo-location data that is included in TargetingRequest but not in BidRequest, pg. 18 | 2024.09.09 |
| PLT-02354 | NO BATES | NO BATES | Anil Somayaji, Table 4 - User targeting information data that is included in TargetingRequest but not in BidRequest, pg. 19 | 2024.09.09 |
| PLT-02355 | NO BATES | NO BATES | Jacob Hochstetler, Figure 1: Screenshot from a Google-published video describing how to toggle the Retention Setting in the Google Chat interface, with the current Retention Setting clearly visible at the top of the message panel, pg. 8 | 2024.10.04 |
| PLT-02356 | GOOG-AT-MDL-007412389 | GOOG-AT-MDL-007412393 | Jacob Hochstetler, Figure 10 | 2024.10.04 |
| PLT-02357 | GOOG-AT-MDL-007412389 | GOOG-AT-MDL-007412393 | Jacob Hochstetler, Figure 11 | 2024.10.04 |
| PLT-02358 | NO BATES | NO BATES | Jacob Hochstetler, Figure 12: Excerpt from Pichai log dataset (processed), pg. 38 | 2024.10.04 |
| PLT-02359 | GOOG-ATMDL-007412389 | GOOG-AT-MDL-007412393 | Jacob Hochstetler, Figure 13: Excerpt from chat messages in Space with ID "AAAAbOkmVBc", pg. 39 | 2024.10.04 |
| PLT-02360 | GOOG-AT-MDL-007412395 | GOOG-AT-MDL-007412395 | Jacob Hochstetler, Figure 13 | 2024.10.04 |
| PLT-02361 | NO BATES | NO BATES | Jacob Hochstetler, Figure 14: Excerpt from Pichai log dataset (processed), pg. 40 | 2024.10.04 |
| PLT-02362 | NO BATES | NO BATES | Jacob Hochstetler, Figure 2: Screenshot from a Google-published video displaying the Google Chat menu containing the Retention Setting, visible after just one click, pg. 9 | 2024.10.04 |
| PLT-02363 | NO BATES | NO BATES | Jacob Hochstetler, Figure 3: Screenshot from a Google-published video showing that Retention Setting changes are clearly displayed in the message panel in Google Chat, pg. 10 | 2024.10.04 |
| PLT-02364 | NO BATES | NO BATES | Jacob Hochstetler, Figure 4: A hypothetical conversation demonstrating the impact of chat history settings on message retention, pg. 13 | 2024.10.04 |
| PLT-02365 | NO BATES | NO BATES | Jacob Hochstetler, Figure 5: Daily messages sent by Pichai, pg. 26 | 2024.10.04 |
| PLT-02366 | NO BATES | NO BATES | Jacob Hochstetler, Figure 6: Daily messages sent by Birnbaum, pg. 28 | 2024.10.04 |
| PLT-02367 | NO BATES | NO BATES | Jacob Hochstetler, Figure 7: Daily messages sent by Braddi, pg. 29 | 2024.10.04 |
| PLT-02368 | NO BATES | NO BATES | Jacob Hochstetler, Figure 8: Daily messages sent by Varian, pg. 31 | 2024.10.04 |
| PLT-02369 | NO BATES | NO BATES | Jacob Hochstetler, Figure 9: Daily messages sent by Wiechmann, pg. 32 | 2024.10.04 |
| PLT-02370 | NO BATES | NO BATES | Jacob Hochstetler, Table 1: Summary of Google Chat history settings and their corresponding retention periods, pg. 11 | 2024.10.04 |
| PLT-02371 | NO BATES | NO BATES | Jacob Hochstetler, Table 10: Breakdown of logs of relevant actions by retention state in the Sundar Pichai log data (2022/12/09 – 2023/02/14), pg. 25 | 2024.10.04 |
| PLT-02372 | NO BATES | NO BATES | Jacob Hochstetler, Table 11: Breakdown of logs of relevant actions by retention state in the Sundar Pichai log data (2022/12/09 – 2023/02/07), pg. 25 | 2024.10.04 |
| PLT-02373 | NO BATES | NO BATES | Jacob Hochstetler, Table 12: Breakdown of logs of relevant actions by retention state in the Jeff Birnbaum log data (2022/12/09 – 2023/02/14), pg. 27 | 2024.10.04 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02374 | NO BATES | NO BATES | Jacob Hochstetler, Table 13: Breakdown of logs of relevant actions by retention state in the Jeff Birnbaum log data (2022/12/09 – 2023/02/07), pg. 27 | 2024.10.04 |
| PLT-02375 | NO BATES | NO BATES | Jacob Hochstetler, Table 14: Breakdown of logs of relevant actions by retention state in the Joan Braddi log data (2022/12/09 – 2023/02/14), pg. 28 | 2024.10.04 |
| PLT-02376 | NO BATES | NO BATES | Jacob Hochstetler, Table 15: Breakdown of logs of relevant actions by retention state in the Joan Braddi log data (2022/12/09 – 2023/02/07), pg. 29 | 2024.10.04 |
| PLT-02377 | NO BATES | NO BATES | Jacob Hochstetler, Table 16: Breakdown of logs of relevant actions by retention state in the Hal Varian log data (2022/12/09 – 2023/02/14), pg. 30 | 2024.10.04 |
| PLT-02378 | NO BATES | NO BATES | Jacob Hochstetler, Table 17: Breakdown of logs of relevant actions by retention state in the Hal Varian log data (2022/12/09 – 2023/02/07), pg. 30 | 2024.10.04 |
| PLT-02379 | NO BATES | NO BATES | Jacob Hochstetler, Table 18: Breakdown of logs of relevant actions by retention state in the Kristin Wiechmann log data (2022/12/09 – 2023/02/14), pg. 31 | 2024.10.04 |
| PLT-02380 | NO BATES | NO BATES | Jacob Hochstetler, Table 19: Breakdown of logs of relevant actions by retention state in the Kristin Wiechmann log data (2022/12/09 – 2023/02/07), pg. 32 | 2024.10.04 |
| PLT-02381 | GOOG-AT-MDL-C-000088198 | GOOG-AT-MDL-C-000088198 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02382 | GOOG-AT-MDL-C-000088199 | GOOG-AT-MDL-C-000088199 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02383 | GOOG-AT-MDL-C-000088200 | GOOG-AT-MDL-C-000088200 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02384 | GOOG-AT-MDL-C-000088201 | GOOG-AT-MDL-C-000088201 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02385 | GOOG-AT-MDL-C-000088202 | GOOG-AT-MDL-C-000088202 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02386 | GOOG-AT-MDL-C-000088203 | GOOG-AT-MDL-C-000088203 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02387 | GOOG-AT-MDL-C-000088204 | GOOG-AT-MDL-C-000088204 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02388 | GOOG-AT-MDL-C-000088205 | GOOG-AT-MDL-C-000088205 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02389 | GOOG-AT-MDL-C-000088210 | GOOG-AT-MDL-C-000088210 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |
| PLT-02390 | GOOG-AT-MDL-C-000088211 | GOOG-AT-MDL-C-000088211 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 2024.10.04 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02391 | NO BATES | NO BATES | Jacob Hochstetler, Table 20 | 2024.10.04 |
| PLT-02392 | NO BATES | NO BATES | Jacob Hochstetler, Table 21 | 2024.10.04 |
| PLT-02393 | GOOG-AT-MDL-008358061 | GOOG-AT-MDL-008358075 | Jacob Hochstetler, Table 22 | 2024.10.04 |
| PLT-02394 | GOOG-AT-MDL-008358076 | GOOG-AT-MDL-008358079 | Jacob Hochstetler, Table 22 | 2024.10.04 |
| PLT-02395 | GOOG-AT-MDL-008358088 | GOOG-AT-MDL-008358089 | Jacob Hochstetler, Table 22 | 2024.10.04 |
| PLT-02396 | GOOG-AT-MDL-014213973 | GOOG-AT-MDL-014213976 | Jacob Hochstetler, Table 22 | 2024.10.04 |
| PLT-02397 | N/A | N/A | Jacob Hochstetler, Table 23 | 2024.10.04 |
| PLT-02398 | GOOG-AT-MDL-018586767 | GOOG-AT-MDL-018586777 | Jacob Hochstetler, Table 3 | 2024.10.04 |
| PLT-02399 | GOOG-AT-MDL-B-004290479 | GOOG-AT-MDL-B-004290480 | Jacob Hochstetler, Table 3 | 2024.10.04 |
| PLT-02400 | NO BATES | NO BATES | Jacob Hochstetler, Table 4 | 2024.10.04 |
| PLT-02401 | GOOG-AT-MDL-018590555 | GOOG-AT-MDL-018590578 | Jacob Hochstetler, Table 5 | 2024.10.04 |
| PLT-02402 | GOOG-AT-MDL-C-000088212 | GOOG-AT-MDL-C-000088212 | Jacob Hochstetler, Table 5 | 2024.10.04 |
| PLT-02403 | GOOG-DOJ-AT-00932521 | GOOG-DOJ-AT-00932556 | Jacob Hochstetler, Table 6 | 2024.10.04 |
| PLT-02404 | NO BATES | NO BATES | Jacob Hochstetler, Table 7 | 2024.10.04 |
| PLT-02405 | NO BATES | NO BATES | Jacob Hochstetler, Table 8 | 2024.10.04 |
| PLT-02406 | NO BATES | NO BATES | Jacob Hochstetler, Table 9 | 2024.10.04 |
| PLT-02407 | NO BATES | NO BATES | Jacob Hochstetler, Figure 1 | 2024.12.11 |
| PLT-02408 | NO BATES | NO BATES | Jacob Hochstetler, Figure 2 | 2024.12.11 |
| PLT-02409 | NO BATES | NO BATES | Jacob Hochstetler, Figure 3 | 2024.12.11 |
| PLT-02410 | NO BATES | NO BATES | Jacob Hochstetler, Figure 4 | 2024.12.11 |
| PLT-02411 | NO BATES | NO BATES | Jacob Hochstetler, Figure 5 | 2024.12.11 |
| PLT-02412 | GOOG-NE-06879156 | GOOG-NE-06879156 | Zubair Shafiq, Figure 1 | 2024.09.09 |
| PLT-02413 | GOOG-NE-06879159 | GOOG-NE-06879159 | Zubair Shafiq, Figure 2 | 2024.09.09 |
| PLT-02414 | GOOG-AT-MDL-007418936 | GOOG-AT-MDL-007418944 | Zubair Shafiq, Figure 3 | 2024.09.09 |
| PLT-02415 | GOOG-NE-11433745 | GOOG-NE-11433753 | Zubair Shafiq, Figure 4 | 2024.09.09 |
| PLT-02416 | GOOG-AT-MDL-007418936 | GOOG-AT-MDL-007418978 | Zubair Shafiq, Figure 5 | 2024.09.09 |
| PLT-02417 | GOOG-NE-10944631 | GOOG-NE-10944642 | Zubair Shafiq, Figure 6 | 2024.09.09 |
| PLT-02418 | NO BATES | NO BATES | Zubair Shafiq, Figure 8 | 2024.09.09 |
| PLT-02419 | NO BATES | NO BATES | Matthew Weinberg, Figure 1 | 2024.06.07 |
| PLT-02420 | NO BATES | NO BATES | Matthew Weinberg, Figure 2 | 2024.06.07 |
| PLT-02421 | NO BATES | NO BATES | Matthew Weinberg, Figure 3 | 2024.06.07 |
| PLT-02422 | NO BATES | NO BATES | Matthew Weinberg, Figure 4 | 2024.06.07 |
| PLT-02423 | NO BATES | NO BATES | Matthew Weinberg, Figure 5 | 2024.06.07 |
| PLT-02424 | NO BATES | NO BATES | Matthew Weinberg, Table 1 | 2024.06.07 |
| PLT-02425 | NO BATES | NO BATES | Matthew Weinberg, Figure 5 | 2024.06.07 |
| PLT-02426 | NO BATES | NO BATES | Matthew Weinberg, Figure 6 | 2024.06.07 |
| PLT-02427 | NO BATES | NO BATES | Matthew Weinberg, Figure 7 | 2024.06.07 |
| PLT-02428 | NO BATES | NO BATES | Matthew Weinberg, Figure 8 | 2024.06.07 |
| PLT-02429 | NO BATES | NO BATES | Matthew Weinberg, Figure 9 | 2024.06.07 |
| PLT-02430 | NO BATES | NO BATES | Matthew Weinberg, Figure 10 | 2024.06.07 |
| PLT-02431 | NO BATES | NO BATES | Matthew Weinberg, Figure 11 | 2024.06.07 |
| PLT-02432 | NO BATES | NO BATES | Matthew Weinberg, Figure 12 | 2024.06.07 |
| PLT-02433 | NO BATES | NO BATES | Matthew Weinberg, Figure 13 | 2024.06.07 |
| PLT-02434 | NO BATES | NO BATES | Matthew Weinberg, Figure 14 | 2024.06.07 |
| PLT-02435 | NO BATES | NO BATES | Matthew Weinberg, Figure 15 | 2024.06.07 |
| PLT-02436 | NO BATES | NO BATES | Matthew Weinberg, Figure 16 | 2024.06.07 |
| PLT-02437 | NO BATES | NO BATES | Matthew Weinberg, Figure 17 | 2024.06.07 |
| PLT-02438 | NO BATES | NO BATES | Matthew Weinberg, Figure 18 | 2024.06.07 |
| PLT-02439 | NO BATES | NO BATES | Matthew Weinberg, Figure 19 | 2024.06.07 |
| PLT-02440 | NO BATES | NO BATES | Matthew Weinberg, Figure 20 | 2024.06.07 |
| PLT-02441 | NO BATES | NO BATES | Matthew Weinberg, Figure 21 | 2024.06.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02442 | NO BATES | NO BATES | Matthew Weinberg, Figure 22 | 2024.06.07 |
| PLT-02443 | NO BATES | NO BATES | Matthew Weinberg, Figure 23 | 2024.06.07 |
| PLT-02444 | NO BATES | NO BATES | Matthew Weinberg, Figure 24 | 2024.06.07 |
| PLT-02445 | NO BATES | NO BATES | Matthew Weinberg, Figure 25 | 2024.06.07 |
| PLT-02446 | NO BATES | NO BATES | Matthew Weinberg, Figure 26 | 2024.06.07 |
| PLT-02447 | NO BATES | NO BATES | Matthew Weinberg, Figure 27 | 2024.06.07 |
| PLT-02448 | NO BATES | NO BATES | Matthew Weinberg, Figure 28 | 2024.06.07 |
| PLT-02449 | NO BATES | NO BATES | Matthew Weinberg, Figure 29 | 2024.06.07 |
| PLT-02450 | NO BATES | NO BATES | Matthew Weinberg, Figure 30 | 2024.06.07 |
| PLT-02451 | NO BATES | NO BATES | Matthew Weinberg, Figure 31 | 2024.06.07 |
| PLT-02452 | NO BATES | NO BATES | Matthew Weinberg, Figure 32 | 2024.06.07 |
| PLT-02453 | NO BATES | NO BATES | Matthew Weinberg, Figure 33 | 2024.06.07 |
| PLT-02454 | NO BATES | NO BATES | Matthew Weinberg, Figure 34 | 2024.06.07 |
| PLT-02455 | NO BATES | NO BATES | Matthew Weinberg, Figure 35 | 2024.06.07 |
| PLT-02456 | NO BATES | NO BATES | Matthew Weinberg, Figure 36 | 2024.06.07 |
| PLT-02457 | NO BATES | NO BATES | Matthew Weinberg, Figure 37 | 2024.06.07 |
| PLT-02458 | NO BATES | NO BATES | Matthew Weinberg, Figure 38 | 2024.06.07 |
| PLT-02459 | NO BATES | NO BATES | Matthew Weinberg, Figure 39 | 2024.06.07 |
| PLT-02460 | NO BATES | NO BATES | Matthew Weinberg, Figure 40 | 2024.06.07 |
| PLT-02461 | NO BATES | NO BATES | Matthew Weinberg, Table 1 | 2024.06.07 |
| PLT-02462 | NO BATES | NO BATES | Matthew Weinberg, Table 2 | 2024.06.07 |
| PLT-02463 | NO BATES | NO BATES | Matthew Weinberg, Table 3 | 2024.06.07 |
| PLT-02464 | NO BATES | NO BATES | Matthew Weinberg, Table 4 | 2024.06.07 |
| PLT-02465 | NO BATES | NO BATES | Matthew Weinberg, Table 5 | 2024.06.07 |
| PLT-02466 | NO BATES | NO BATES | Matthew Weinberg, Table 6 | 2024.06.07 |
| PLT-02467 | NO BATES | NO BATES | Matthew Weinberg, Table 7 | 2024.06.07 |
| PLT-02468 | NO BATES | NO BATES | Matthew Weinberg, Table 8 | 2024.06.07 |
| PLT-02469 | GOOG-NE-04579093 | GOOG-NE-04579103 | Parag Pathak, Figure 1 | 2024.06.07 |
| PLT-02470 | GOOG-AT-MDL-000993446 | GOOG-AT-MDL-000993479 | Parag Pathak, Figure 2: | 2024.06.07 |
| PLT-02471 | GOOG-TEX-00105361 | GOOG-TEX-00105430 | Parag Pathak, Figure 3 | 2024.06.07 |
| PLT-02472 | GOOG-TEX-00105361 | GOOG-TEX-00105430 | Parag Pathak, Figure 4 | 2024.06.07 |
| PLT-02473 | GOOG-DOJ-AT-01804815 | GOOG-DOJ-AT-01804849 | Parag Pathak, Figure 5 | 2024.06.07 |
| PLT-02474 | GOOG-DOJ-AT-01804815 | GOOG-DOJ-AT-01804849 | Parag Pathak, Figure 6 | 2024.06.07 |
| PLT-02475 | NO BATES | NO BATES | Parag Pathak, Table 1 | 2024.09.09 |
| PLT-02476 | GOOG-AT-MDL-004233107 | GOOG-AT-MDL-004233123 | Parag Pathak, Figure 2 | 2024.09.09 |
| PLT-02477 | GOOG-TEX-00082748 | GOOG-TEX-00082759 | Parag Pathak, Figure 3 | 2024.09.09 |
| PLT-02478 | GOOG-AT-MDL-012331946 | GOOG-AT-MDL-012331948 | Parag Pathak, Figure 4 | 2024.09.09 |
| PLT-02479 | GOOG-DOJ-AT-01804815 | GOOG-DOJ-AT-01804849 | Parag Pathak, Figure 5 | 2024.09.09 |
| PLT-02480 | GOOG-NE-13493652 | GOOG-NE-13493660 | Parag Pathak, Figure 6 | 2024.09.09 |
| PLT-02481 | AMZNDOJ0106813 | AMZNDOJ0106813 | Google on Thurs + FW: AdX / QBR preparation document | 6/20/2016 |
| PLT-02482 | AMZNDOJ0134960 | AMZNDOJ0134961 | Re: Google on Thurs + FW: AdX / QBR preparation document | 6/22/2016 |
| PLT-02483 | AMZNDOJ0161089 | AMZNDOJ0161090 | Re: Quick question for you - Craycroft (08.15.23) Ex. 4 | 2018.01.07 |
| PLT-02484 | AMZNDOJ0190670 | AMZNDOJ0190671 | Re: AdX\|A9 Product Exec Summit - Craycroft (08.15.23) Ex. 1 | 2016.06.18 |
| PLT-02485 | FBDOJ012737419, METAGOOG00002407 | FBDOJ012737419, METAGOOG00002407 | Blog final - Crum Depo Exhibits (05.02.24) | 2018.12.14 |
| PLT-02486 | FBDOJGOOG_01166683 | FBDOJGOOG_01166696 | Google EBDA meeting | |
| PLT-02487 | FBDOJGOOG_01200005 | FBDOJGOOG_01200005 | Crum Exhibit 293 AN Bidding FYI | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02488 | FBTEX_00327634 | FBTEX_00327638 | Amendment No. 1 to Facebook Network Bidding Agreement | 5/16/2020 |
| PLT-02489 | FBTEX_00327693 | FBTEX_00327694 | Google-FB - Exhibit E Update Letter to FAN Network Bidding Agreement (Dec. 18 2018) | 2018.12.20 |
| PLT-02490 | GOOG-AT-MDL-B-002094729 | GOOG-AT-MDL-B-002094730 | Re: Update on Bell v1 | 11/8/2014 |
| PLT-02491 | GOOG- DOJ-AT-01130527 | GOOG-DOJ-AT-01130554 | First Price Bidding Update - Jayaram Depos Exhibits (05.21.24) | 2019.08.28 |
| PLT-02492 | GOOG-AT-EDTX-DATA-001116100 | GOOG-AT-EDTX-DATA-001116100 | Data File | 0000.00.00 |
| PLT-02493 | GOOG-AT-MDL-000017379 | GOOG-AT-MDL-000017381 | Re: Confirming Gross Revenue - Input | 7/15/2022 |
| PLT-02494 | GOOG-AT-MDL-000088250 | GOOG-AT-MDL-000088253 | Korula Confidentiality Designations - Korula Depo Exhibits (07.12.24) | 2024.08.29 |
| PLT-02495 | GOOG-AT-MDL-001110980 | GOOG-AT-MDL-001111018 | Mediation and Exchange Bidding knowledge share | 10/17/2017 |
| PLT-02496 | GOOG-AT-MDL-001391101 | GOOG-AT-MDL-001391111 | Google document - Comms Doc | 3/12/2015 |
| PLT-02497 | GOOG-AT-MDL-002178277 | GOOG-AT-MDL-002178285 | AViD + Platforms- Homesite Team Slides | 10/2/2020 |
| PLT-02498 | GOOG-AT-MDL-002189396 | GOOG-AT-MDL-002189403 | Display P&L 101 | 8/11/2022 |
| PLT-02499 | GOOG-AT-MDL-003407129 | GOOG-AT-MDL-003407140 | Bernanke tech-talk_1x3 | 4/5/2018 |
| PLT-02500 | GOOG-AT-MDL-004010113 | GOOG-AT-MDL-004010113 | Draft Display | 5/29/2015 |
| PLT-02501 | GOOG-AT-MDL-004039971 | GOOG-AT-MDL-004039971 | DVAA P&L | 2017.03.08 |
| PLT-02502 | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 | DVAA P&L 101 | 8/17/2018 |
| PLT-02503 | GOOG-AT-MDL-004408571 | GOOG-AT-MDL-004408587 | Google Document | 6/2/2016 |
| PLT-02504 | GOOG-AT-MDL-009709520 | GOOG-AT-MDL-009709521 | Exhibit 2 Google Chat Retention Policy | 2020.11.18 |
| PLT-02505 | GOOG-AT-MDL-014157435 | GOOG-AT-MDL-014157437 | Amendment No. 4 to FAN Agmt (Fully Executed) | 2/10/2021 |
| PLT-02506 | GOOG-AT-MDL-014568201 | GOOG-AT-MDL-014568203 | Re: DRS - Does it apply to DFL? | 8/5/2016 |
| PLT-02507 | GOOG-AT-MDL-015109224 | GOOG-AT-MDL-015109225 | RPO brief | 3/24/2016 |
| PLT-02508 | GOOG-AT-MDL-017664768 | GOOG-AT-MDL-017664773 | Re: Observing optimizations (RPO?) in the wild | 3/24/2016 |
| PLT-02509 | GOOG-AT-MDL-018356331 | GOOG-AT-MDL-018356382 | Q2 21 10-Q 11am 7-25-21 CLEAN | 7/25/2021 |
| PLT-02510 | GOOG-AT-MDL-018792820 | GOOG-AT-MDL-018792822 | Always EDA Launch | 1/15/2021 |
| PLT-02511 | GOOG-AT-MDL-019669370 | GOOG-AT-MDL-019669379 | Bernanke Explained - 200M Revenue_Winners&Losers | 2015.02.25 |
| PLT-02512 | GOOG-AT-MDL-B-001109245 | GOOG-AT-MDL-B-001109247 | [xfp-optimization-tech] [Launch 123203] Live experiment on per-buyer reserve price optimization - all pubs | 9/26/2014 |
| PLT-02513 | GOOG-AT-MDL-B-001114919 | GOOG-AT-MDL-B-001114920 | [xfp-optimization-tech] Re: AdX Dynamic Price Notes 2015-10-30 - Halloween edition | 11/2/2015 |
| PLT-02514 | GOOG-AT-MDL-B-002019839 | GOOG-AT-MDL-B-002019845 | Re: Meeting with Google re: First Price in DBM and AdX | 1/24/2018 |
| PLT-02515 | GOOG-AT-MDL-B-004435235 | GOOG-AT-MDL-B-004435438 | ARCHIVED- DRX Suite Commercialization | 2016.06.16 |
| PLT-02516 | GOOG-AT-MDL-B-009291722 | GOOG-AT-MDL-B-009291773 | Alphabet Form 10-Q quarterly period ended March 31, 2017 (Q1) | 2017.03.31 |
| PLT-02517 | GOOG-AT-MDL-B-00929177 | GOOG-AT-MDL-B-00929177 | 2019.03.31 - GOOG-AT-MDL-B-00929177 – Alphabet Form 10-Q quarterly period ended March 31, 2019 (Q1) | 2019.03.31 |
| PLT-02518 | GOOG-AT-MDL-C-000018044 | GOOG-AT-MDL-C-000018044 | Copy of Ads P&L - 2024 V4_ go_adspnl (RAF-001.086).xlsx | 2024.00.00 |
| PLT-02519 | GOOG-AT-MDL-C-000082586 | GOOG-AT-MDL-C-000082608 | Exhibit 1 Copy of the Topics for the 30 (b) ( 6) Deposition - Korula Depo Exhibits (07.12.24) | 2024.06.24 |
| PLT-02520 | GOOG-AT-MDL-DATA-000066537 | GOOG-AT-MDL-DATA-000482007 | Google document | 0000.00.00 |
| PLT-02521 | GOOG-AT-MDL-DATA-000486626 | GOOG-AT-MDL-DATA-000488277 | Google document | 0000.00.00 |
| PLT-02522 | GOOG-AT-MDL-DATA-000488278 | GOOG-AT-MDL-DATA-000508815 | Google document | 0000.00.00 |
| PLT-02523 | GOOG-AT-MDL-DATA-000559277 | GOOG-AT-MDL-DATA-000561030 | Google document | 0000.00.00 |
| PLT-02524 | GOOG-DOJ-06605325, GOOG-NE-06602063 | GOOG-NE-06602080 | Google document | 2017.06.09 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02525 | GOOG-DOJ-13899276 | GOOG-DOJ-13899277 | Re: Google Removes Its 'Last-Look' Auction Advantage | 3/31/2017 |
| PLT-02526 | GOOG-DOJ-14162332 | GOOG-DOJ-14162334 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-02527 | GOOG-DOJ-14265301 | GOOG-DOJ-14265302 | Re: DRS on track: https://ariane.googleplex.com/launch/121341 | 9/11/2014 |
| PLT-02528 | GOOG-DOJ-14368357 | GOOG-DOJ-14368358 | Re: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 9/11/2015 |
| PLT-02529 | GOOG-DOJ-15418450 | GOOG-DOJ-15418452 | Early RPO experiments | 7/25/2014 |
| PLT-02530 | GOOG-DOJ-15428245 | GOOG-DOJ-15428247 | Re: AdX YoY Performance: RPO and DRS | 5/16/2016 |
| PLT-02531 | GOOG-DOJ-15431897 | GOOG-DOJ-15431899 | Re: Including third-party reserve prices to RTB buyers | 8/30/2016 |
| PLT-02532 | GOOG-DOJ-15435288 | GOOG-DOJ-15435296 | maxl launch list - March 2017 | 8/16/2016 |
| PLT-02533 | GOOG-DOJ-15724551 | GOOG-DOJ-15724552 | Global Bernanke NSE email | 2/24/2015 |
| PLT-02534 | GOOG-DOJ-15971437 | GOOG-DOJ-15971493 | Master Deck 2019 10 Revenue Close | 11/5/2019 |
| PLT-02535 | GOOG-DOJ-27804205 | GOOG-DOJ-27804229 | Global Bernanke | 9/11/2014 |
| PLT-02536 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | Bernanke for 2015 AdX Summit | 8/13/2015 |
| PLT-02537 | GOOG-DOJ-AT-00582630 | GOOG-DOJ-AT-00582636 | Jayaram Depos Exhibits (4.26.24) Exhibit 134 | 8/31/2020 |
| PLT-02538 | GOOG-DOJ-AT-01130405 | GOOG-DOJ-AT-01130450 | AdX summit NY_1j6-ezrr2xGl-pHWslrdeil0LDY1Wg2v7zw-FqocD-iU.pptx | 2/5/2014 |
| PLT-02539 | GOOG-DOJ-AT-01901774 | GOOG-DOJ-AT-01901780 | George Levitte, Applying for promotion from L6 to L7 | 8/25/2018 |
| PLT-02540 | GOOG-DOJ-AT-02218994 | GOOG-DOJ-AT-02219002 | Tim perf Q3 2019 (original structure) | 9/7/2019 |
| PLT-02541 | GOOG-DOJ-AT-02224828 | GOOG-DOJ-AT-02224856 | Alchemist Explained_Experiment Results | 2/27/2019 |
| PLT-02542 | GOOG-DOJ-AT-02228888 | GOOG-DOJ-AT-02228889 | Exhibit143 Email Thread - June 18, 2020 - From Nirmal Jayaram - | 6/18/2020 |
| PLT-02543 | GOOG-DOJ-AT-02462411 | GOOG-DOJ-AT-02462412 | Jayaram Depos Exhibits (05.21.24), Exhibit 218 | 10/5/2021 |
| PLT-02544 | GOOG-DOJ-AT-02423615 | GOOG-DOJ-AT-02423622 | Truthful_DRS_Design_Doc.docx | 8/11/2021 |
| PLT-02545 | GOOG-DOJ-AT-02471194 | GOOG-DOJ-AT-02471197 | Global_Bernanke_v1_launch_document.docx | 10/5/2021 |
| PLT-02546 | GOOG-DOJ-AT-02641400 | GOOG-DOJ-AT-02641400 | DVAAP&L[AndrienOpen] | 2018.03.26 |
| PLT-02547 | GOOG-DOJ-AT-02647851 | GOOG-DOJ-AT-02649853 | DVA_P_L_-_2020_Actuals.xlsx | 12/15/2022 |
| PLT-02548 | GOOG-DOJ-AT-02649870 | GOOG-DOJ-AT-02649870 | DVAAP&L_ProjectSlice | 12/15/2022 |
| PLT-02549 | GOOG-NE-13229114 | GOOG-NE-13229122 | Online Bid Prediction | 2/20/2017 |
| PLT-02550 | GOOG-NE-02633839 | GOOG-NE-02633868 | 2017-03-16 Display RevForce | 3/10/2017 |
| PLT-02551 | GOOG-NE-03730264 | GOOG-NE-03730270 | Bernanke and margins for Apps | 8/25/2018 |
| PLT-02552 | GOOG-NE-03898431 | GOOG-NE-03898451 | Mediation-Bell project update | 10/22/2014 |
| PLT-02553 | GOOG-NE-04421287 | GOOG-NE-04421288 | Fwd: GSL Thoughts for Sell-Side Marketing Support | 12/9/2016 |
| PLT-02554 | GOOG-NE-06591119 | GOOG-NE-06591119 | Email from Silver to Loubser re DRX Quality launch on Tue 3/31 - Dynamic Reserve Price Optimization | 2015.03.27 |
| PLT-02555 | GOOG-NE-06602063 | GOOG-NE-06602080 | FAN_NBA_DealDiscussion_AdvantagesForFacebook_HeaderBiddingThreat | 6/9/2017 |
| PLT-02556 | GOOG-NE-06841582 | GOOG-NE-06841587-001 | RPO, DRS, PA Blog Post Notes | 2016.03.10 |
| PLT-02557 | GOOG-NE-07249237 | GOOG-NE-07249242 | Re: Bernanke on Admob | 4/26/2017 |
| PLT-02558 | GOOG-NE-10704016 | GOOG-NE-10704066 | GOOG 10-Q Q1 2016 r471 | 4/28/2016 |
| PLT-02559 | GOOG-NE-10929507 | GOOG-NE-10929520 | Re: URGENT - Losing NBC Mobile Business | 12/3/2013 |
| PLT-02560 | GOOG-NE-11375580 | GOOG-NE-11375582 | Re: good read: self competition of DBM on Jedi (care of Max Lin) | 6/21/2018 |
| PLT-02561 | GOOG-NE-12608787 | GOOG-NE-12608837 | Form 10-KA | 3/25/2016 |
| PLT-02562 | GOOG-NE-12737317 | GOOG-NE-12737321 | [Follow up] DRX Suite Commercialization (11/13/2014) | 11/14/2014 |
| PLT-02563 | GOOG-NE-12787680 | GOOG-NE-12787688 | Re: EB impact on HB | 11/10/2017 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02564 | GOOG-NE-13202730 | GOOG-NE-13202761 | Quality Summit -- DRX Quality Alphabet | 10/29/2015 |
| PLT-02565 | GOOG-NE-13204982 | GOOG-NE-13204992 | DRS v2 details | 10/21/2015 |
| PLT-02566 | GOOG-NE-13236353 | GOOG-NE-13236383 | Auction & waterfall dynamics on mAppx | 5/1/2017 |
| PLT-02567 | GOOG-NE-13340735 | GOOG-NE-13340738 | Re: [drx-pm] Re: SBS Australia meeting notes - April 30th | 4/30/2015 |
| PLT-02568 | GOOG-TEX-00777528 | GOOG-TEX-00777535 | Re: [Monetization-pm] Re: [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 2015.09.02 |
| PLT-02569 | GOOG-TEX-00036144 | GOOG-TEX-00036148 | Re: Prebid Looks Off - URGENT PUB INTEL RE EBDA. | 10/18/2017 |
| PLT-02570 | GOOG-TEX-00124296 | GOOG-TEX-00124619 | DVAA 2017 Strategy Book | 5/7/2018 |
| PLT-02571 | GOOG-TEX-00635680 | GOOG-TEX-00635730 | google document | 8/1/2019 |
| PLT-02572 | GOOG-TEX-00990709 | GOOG-TEX-00990804 | 2013.09.30_Google_10-Q_Q3_FY_2013 | 2013.09.30 |
| PLT-02573 | GOOG-TEX-00990868 | GOOG-TEX-00990966 | 2013.06.30_Google_10-Q_Q2_FY_2013 | 2013.06.30 |
| PLT-02574 | GOOG-TEX-00991088 | GOOG-TEX-00991179 | 2014.09.30_Google_10-Q_Q3_FY_2014 | 2014.09.30 |
| PLT-02575 | GOOG-TEX-00991180 | GOOG-TEX-00991276 | 2014.06.30_Google_10-Q_Q2_FY_2014 | 2014.06.30 |
| PLT-02576 | GOOG-TEX-00991277 | GOOG-TEX-00991365 | 2013.03.31_Google_10-Q_Q1_FY_2013 | 2013.03.31 |
| PLT-02577 | GOOG-TEX-00991428 | GOOG-TEX-00991516 | 2014.03.31_Google_10-Q_Q1_FY_2014 | 2014.03.31 |
| PLT-02578 | GOOG-TEX-00991517 | GOOG-TEX-00991566 | 2018.04.23_Alphabet_10-Q_Q1_FY_2018 | 2018.03.31 |
| PLT-02579 | GOOG-TEX-00991567 | GOOG-TEX-00991619 | 2015.06.30_Google_10-Q_Q2_FY_2015 | 2015.06.30 |
| PLT-02580 | GOOG-TEX-00991620 | GOOG-TEX-00991669 | 2016.06.30_Alphabet_10-Q_Q2_FY_2016 | 2016.06.30 |
| PLT-02581 | GOOG-TEX-00991670 | GOOG-TEX-00991727 | 2015.09.30_Google_10-Q_Q3_FY_2015 | 2015.09.30 |
| PLT-02582 | GOOG-TEX-00991728 | GOOG-TEX-00991782 | 2018.10.25_Alphabet_10-Q_Q3_FY_2018 | 2018.09.30 |
| PLT-02583 | GOOG-TEX-00991783 | GOOG-TEX-00991836 | 2017.10.26_Alphabet_10-Q_Q3_FY_2017 | 2017.09.30 |
| PLT-02584 | GOOG-TEX-00991837 | GOOG-TEX-00991891 | 2018.07.23_Alphabet_10-Q_Q2_FY_2018 | 2018.06.30 |
| PLT-02585 | GOOG-TEX-00991994 | GOOG-TEX-00992045 | 2016.09.30_Alphabet_10-Q_Q3_FY_2016 | 2016.09.30 |
| PLT-02586 | GOOG-TEX-00992046 | GOOG-TEX-00992099 | 2017.07.25_Alphabet_10-Q_Q2_FY_2017 | 2017.06.30 |
| PLT-02587 | GOOG-TEX-00992100 | GOOG-TEX-00992148 | 2019.07.25_Alphabet_10-Q_Q2_FY_2019 | 2019.06.30 |
| PLT-02588 | GOOG-TEX-00992149 | GOOG-TEX-00992198 | 2019.10.28_Alphabet_10-Q_Q3_FY_2019 | 2020.03.31 |
| PLT-02589 | GOOG-TEX-00992199 | GOOG-TEX-00992264 | 2020.04.29_Alphabet_10-Q_Q1_FY_2020 | 2013.12.31 |
| PLT-02590 | GOOG-TEX-00992497 | GOOG-TEX-00992641 | 2013.12.31_Google_10-K_FY_2013 | 2014.12.31 |
| PLT-02591 | GOOG-TEX-00992743 | GOOG-TEX-00992882 | 2014.12.31_Google_10-K_FY_2014 | 2018.12.31 |
| PLT-02592 | GOOG-TEX-00992883 | GOOG-TEX-00992974 | 2019.02.04_Alphabet_10-K_FY_2018 | 2017.12.31 |
| PLT-02593 | GOOG-TEX-00992975 | GOOG-TEX-00993079 | 2017.12.31_Alphabet_10-K_FY_2017 | 2016.12.31 |
| PLT-02594 | GOOG-TEX-00993080 | GOOG-TEX-00993177 | 2016.12.31_Alphabet_10-K_FY_2016 | 2019.12.31 |
| PLT-02595 | GOOG-TEX-00993178 | GOOG-TEX-00993275 | 2020.02.04_Alphabet_10-K_FY_2019 | 2015.12.31 |
| PLT-02596 | GOOG-TEX-00993276 | GOOG-TEX-00993402 | 2015.12.31_Alphabet_10-K_FY_2015 | 2022.04.22 |
| PLT-02597 | METATX_000002196 | METATX_000002244 | METATX_000002196-METATX_000002244 | 4/24/2024 |
| PLT-02598 | NO BATES | NO BATES | google document | 2019.11.20 |
| PLT-02599 | NO BATES | NO BATES | google document | 2019.11.20 |
| PLT-02600 | NO BATES | NO BATES | 2023.05.30 - Letter from Pearl to Mao_Noss [Andrien Open] | 2023.05.30 |
| PLT-02601 | NO BATES | NO BATES | google document | 2023.09.29 |
| PLT-02602 | NO BATES | NO BATES | 2024.04.08 Google's Responses and Objections to Plaintiffs' Second Set of Interrogatories | 2024.04.08 |
| PLT-02603 | NO BATES | NO BATES | 2024.05.03 Google's Supplemental Response to Plaintiffs' Second Set of Interrogatories (No. 2) | 2024.05.03 |
| PLT-02604 | NO BATES | NO BATES | 2024.05.24 - Letter From Freshfields with Korniack Decl and 1st Amd Objs_Resp. to 3rd Set of ROGs | 2024.05.24 |
| PLT-02605 | NO BATES | NO BATES | 2024.05.24 Google First Amended Responses to TX Third Set of Rogs | 2024.05.24 |
| PLT-02606 | NO BATES | NO BATES | In the Matter of Alphabet, Inc. Proposed Privacy Complaint for FTC (05.08.2023) | 2023.05.08 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02607 | NO BATES | NO BATES | Kornacki_Declaration | 2024.05.24 |
| PLT-02608 | NO BATES | NO BATES | Brown et al v. Google Settlement | 2024.04.01 |
| PLT-02609 | NO BATES | NO BATES | 2019.03.06 -  NO BATES - "Simplifying programmatic: first price auctions for Google Ad Manager" (transparent auction; all bidders competed on equal footing) | 2019.03.06 |
| PLT-02610 | NO BATES | NO BATES | google document | 2019.11.20 |
| PLT-02611 | NO BATES | NO BATES | google document | 2024.09.09 |
| PLT-02612 | NO BATES | NO BATES | google document | 0000.00.00 |
| PLT-02613 | NO BATES | NO BATES | Jeffrey Andrien - Maximum Penalty Per Violation - Andrien Open Table 3 | 0000.00.00 |
| PLT-02640 | NO BATES | NO BATES | Alphabet 3.31.16 10-Q | 0000.00.00 |
| PLT-02641 | NO BATES | NO BATES | Alphabet 3.31.17 10-Q | 0000.00.00 |
| PLT-02642 | NO BATES | NO BATES | Alphabet 3.31.18 10-Q | 0000.00.00 |
| PLT-02643 | NO BATES | NO BATES | Alphabet 3.31.19 10-Q | 0000.00.00 |
| PLT-02644 | NO BATES | NO BATES | Alphabet 3.31.20 10-Q | 0000.00.00 |
| PLT-02645 | NO BATES | NO BATES | Alphabet 3.31.21 10-Q | 0000.00.00 |
| PLT-02646 | NO BATES | NO BATES | Alphabet 3.31.22 10-Q | 0000.00.00 |
| PLT-02647 | NO BATES | NO BATES | Alphabet 3.31.23 10-Q | 0000.00.00 |
| PLT-02648 | NO BATES | NO BATES | Alphabet 3.31.24 10-Q | 0000.00.00 |
| PLT-02651 | NO BATES | NO BATES | Alphabet 6.30.18 10-Q | 0000.00.00 |
| PLT-02653 | NO BATES | NO BATES | Alphabet 6.30.20 10-Q | 0000.00.00 |
| PLT-02654 | NO BATES | NO BATES | Alphabet 6.30.21 10-Q | 0000.00.00 |
| PLT-02655 | NO BATES | NO BATES | Alphabet 6.30.22 10-Q | 0000.00.00 |
| PLT-02656 | NO BATES | NO BATES | Alphabet 6.30.23 10-Q | 0000.00.00 |
| PLT-02657 | NO BATES | NO BATES | Alphabet 6.30.24 10-Q | 0000.00.00 |
| PLT-02658 | NO BATES | NO BATES | Alphabet 9.30.16 10-Q | 0000.00.00 |
| PLT-02659 | NO BATES | NO BATES | Alphabet 9.30.17 10-Q | 0000.00.00 |
| PLT-02660 | NO BATES | NO BATES | Alphabet 9.30.18 10-Q | 0000.00.00 |
| PLT-02661 | NO BATES | NO BATES | Alphabet 9.30.19 10-Q | 0000.00.00 |
| PLT-02662 | NO BATES | NO BATES | Alphabet 9.30.20 10-Q | 0000.00.00 |
| PLT-02663 | NO BATES | NO BATES | Alphabet 9.30.21 10-Q | 0000.00.00 |
| PLT-02664 | NO BATES | NO BATES | Alphabet 9.30.22 10-Q | 0000.00.00 |
| PLT-02665 | NO BATES | NO BATES | Alphabet 9.30.23 10-Q | 0000.00.00 |
| PLT-02666 | NO BATES | NO BATES | Alphabet 9.30.24 10-Q | 0000.00.00 |
| PLT-02667 | NO BATES | NO BATES | Alphabet 2016 10-K | 0000.00.00 |
| PLT-02668 | NO BATES | NO BATES | Alphabet 2017 10-K | 0000.00.00 |
| PLT-02669 | NO BATES | NO BATES | Alphabet 2018 10-K | 0000.00.00 |
| PLT-02670 | NO BATES | NO BATES | Alphabet 2019 10-K | 0000.00.00 |
| PLT-02671 | NO BATES | NO BATES | Alphabet 2020 10-K | 0000.00.00 |
| PLT-02672 | NO BATES | NO BATES | Alphabet 2021 10-K | 0000.00.00 |
| PLT-02673 | NO BATES | NO BATES | Alphabet 2022 10-K | 0000.00.00 |
| PLT-02674 | NO BATES | NO BATES | Alphabet 2023 10-K | 0000.00.00 |
| PLT-02675 | NO BATES | NO BATES | Alphabet 2024 10-K | 0000.00.00 |
| PLT-02676 | NO BATES | NO BATES | Google 9.30.13 10-Q | 0000.00.00 |
| PLT-02679 | NO BATES | NO BATES | Google 3.31.13 10Q | 0000.00.00 |
| PLT-02680 | NO BATES | NO BATES | Google 3.31.14 10-Q | 0000.00.00 |
| PLT-02681 | NO BATES | NO BATES | Google 3.31.15 10-Q | 0000.00.00 |
| PLT-02682 | NO BATES | NO BATES | Google 6.30.13 10-Q | 0000.00.00 |
| PLT-02683 | NO BATES | NO BATES | Google 6.30.14 10-Q | 0000.00.00 |
| PLT-02684 | NO BATES | NO BATES | Google 6.30.15 10-Q | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02685 | NO BATES | NO BATES | Google 9.30.14 10-Q | 0000.00.00 |
| PLT-02686 | NO BATES | NO BATES | Google 9.30.15 10-Q | 0000.00.00 |
| PLT-02687 | NO BATES | NO BATES | Google 2015 10-K | 0000.00.00 |
| PLT-02689 | GOOG-AT-MDL-003995286 | GOOG-AT-MDL-003995288 | GDN Buying Change via Bernanke Comms | 2013.11.06 |
| PLT-02690 | GOOG-AT-MDL-016924839 | GOOG-AT-MDL-016924841 | Comms Doc- Google Buyside Changes | 6/9/2023 |
| PLT-02691 | GOOG-DOJ-27762880 | GOOG-DOJ-27762882 | Comms Doc- Google Buyside Changes | 5/16/2017 |
| PLT-02692 | FBTEX_01200160 | FBTEX_01200160 | Erskine Crum Ex 293 | 2017.04.04 |
| PLT-02693 | GOOG-AT-MDL-001937115 | GOOG-AT-MDL-001937120 | Re: Project Yavin (Formally Demand Project) | 9/29/2017 |
| PLT-02694 | GOOG-AT-MDL-001941178 | GOOG-AT-MDL-001941189 | Demand Product Primer, Nov 2017 | 11/15/2017 |
| PLT-02695 | GOOG-AT-MDL-019588187 | GOOG-AT-MDL-019588190 | Re: Zynga on AdX - contracting question | 2016.02.09 |
| PLT-02696 | GOOG-AT-MDL-B-005113841 | GOOG-AT-MDL-B-005113848 | DVAA_Operational_Plan____Sellside.docx | 5/2/2024 |
| PLT-02697 | GOOG-DOJ-14234662 | GOOG-DOJ-14234662 | 3rd party dynamic allocation for non DFP/XFP clients | 12/15/2011 |
| PLT-02698 | GOOG-DOJ-14436571 | GOOG-DOJ-14436626 | BFM - Sell Side - June 24, 2019 -WIP SLIDES | 3/25/2019 |
| PLT-02699 | GOOG-DOJ-14470728 | GOOG-DOJ-14470730 | Re: [QUESTION] Status of 3rd-party Dynamic Allocation | 4/9/2014 |
| PLT-02700 | GOOG-DOJ-15600216 | GOOG-DOJ-15600218 | Re: TMG, AdX, AFC and.....Rubicon | 1/30/2013 |
| PLT-02701 | GOOG-DOJ-19116303 | GOOG-DOJ-19116310 | Central Region Weekly Update: Week of November 5, 2007 | 11/5/2007 |
| PLT-02702 | GOOG-DOJ-AT-00569936 | GOOG-DOJ-AT-00569937 | Design doc for 15- GDN margin on AdX | 3/12/2014 |
| PLT-02703 | GOOG-DOJ-AT-01033317 | GOOG-DOJ-AT-01033327 | Nitish Promo Packet 2019 | 4/20/2019 |
| PLT-02704 | GOOG-DOJ-AT-02065376 | GOOG-DOJ-AT-02065434 | Clean Copy - ACCC Introductory Ad Tech | 4/28/2020 |
| PLT-02705 | GOOG-NE-01663183 | GOOG-NE-01663183 | Americas_QBR_Partnerships_Q1 2011_Final.pptx | 6/16/2011 |
| PLT-02706 | GOOG-NE-04732984 | GOOG-NE-04732986 | Demand elasticity on AdX web publishers | 5/9/2018 |
| PLT-02707 | GOOG-NE-05243813 | GOOG-NE-05243891 | Display Strategy Offsite 2012 | 8/27/2012 |
| PLT-02708 | GOOG-NE-11809454 | GOOG-NE-11809454 | SellSide Guiding ... - Just how much pressure we are under? ... | 8/6/2018 |
| PLT-02709 | GOOG-NE-12106704 | GOOG-NE-12106754 | AdMob Ad Manager Greyzone V3 | 8/22/2019 |
| PLT-02710 | GOOG-TEX-00089241 | GOOG-TEX-00089245 | Re: The REAL Header Bidding Threat... | 10/15/2015 |
| PLT-02711 | GOOG-TEX-00089405 | GOOG-TEX-00089415 | AWBid Summary - Storyline | 1/11/2016 |
| PLT-02712 | GOOG-TEX-00338309 | GOOG-TEX-00338316 | Re: DVA & Cramalgam | 9/25/2019 |
| PLT-02713 | GOOG-TEX-00679746 | GOOG-TEX-00679748 | Re: PRIVILEGED AND CONFIDENTIAL | 2018.06.25 |
| PLT-02714 | GOOG-TEX-00775735 | GOOG-TEX-00775819 | Display Strategy Offsite 2012 | 5/22/2014 |
| PLT-02715 | GOOG-TEX-00873439 | GOOG-TEX-00873447 | Thoughts on product-advertiser segmentation | 10/25/2013 |
| PLT-02716 | GOOG-TEX-00966829 | GOOG-TEX-00966867 | DRX Introduction 2015-12 | 3/9/2018 |
| PLT-02717 | METATX_000002177 | METATX_000002179 | METATX_000002177-METATX_000002179 | 4/24/2024 |
| PLT-02718 | NO BATES | NO BATES | Gans Opening Report at 182-184 - 1006 Summary | 0000.00.00 |
| PLT-02719 | NO BATES | NO BATES | Gans Rebuttal Report at 130-131 - 1006 Summary | 0000.00.00 |
| PLT-02720 | NO BATES | NO BATES | Avery (EDVA) Exhibit 4 | 0000.00.00 |
| PLT-02721 | NO BATES | NO BATES | Gans Rebuttal Report at 109 - 1006 Summary | 0000.00.00 |
| PLT-02722 | NO BATES | NO BATES | Gans Rebuttal Report at 114 - 1006 Summary | 0000.00.00 |
| PLT-02723 | NO BATES | NO BATES | Gans Rebuttal Report at 118-119 - 1006 Summary | 0000.00.00 |
| PLT-02724 | NO BATES | NO BATES | Gans Rebuttal Report at 230-231 - 1006 Summary | 0000.00.00 |
| PLT-02725 | NO BATES | NO BATES | Google Blog | |
| PLT-02726 | NO BATES | NO BATES | Gas Opening Report at 126 - 1006 Summary | 0000.00.00 |
| PLT-02727 | NO BATES | NO BATES | Gans Opening Report at 134-35 - 1006 Summary | 0000.00.00 |
| PLT-02728 | NO BATES | NO BATES | Gans Rebuttal Report at 48-49 - 1006 Summary | 0000.00.00 |
| PLT-02729 | NO BATES | NO BATES | Gans Rebuttal Report at 62 and 225-230 - 1006 Summary | 0000.00.00 |
| PLT-02730 | NO BATES | NO BATES | Gans Rebuttal Report at 81 - 1006 Summary | 0000.00.00 |
| PLT-02731 | NO BATES | NO BATES | Gans Rebuttal Report at 90 - 1006 Summary | 0000.00.00 |
| PLT-02732 | NO BATES | NO BATES | Gans Rebuttal Report at 92-93 - 1006 Summary | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02733 | NO BATES | NO BATES | Gans Rebuttal Report at 95-96 - 1006 Summary | 0000.00.00 |
| PLT-02734 | NO BATES | NO BATES | Gans Rebuttal Report at 222-223 - 1006 Summary | 0000.00.00 |
| PLT-02735 | NO BATES | NO BATES | 2007.12.20 - Statement of Federal Trade Commission concerning Google-DoubleClick showing separate ad server and exchange markets [Cited in Gans Opening Report] | 0000.00.00 |
| PLT-02736 | NO BATES | NO BATES | Gans Rebuttal Report at 222-223 - 1006 Summary | 0000.00.00 |
| PLT-02737 | NO BATES | NO BATES | Gans Rebuttal Report at 62 and 225-230 - 1006 Summary | 0000.00.00 |
| PLT-02738 | GOOG-DOJ-14149648 | GOOG-DOJ-14149652 | DRAFT- Optimized Private Auctionsx | 2/15/2016 |
| PLT-02739 | GOOG-NE-02097328 | GOOG-NE-02097330 | Re: afc online vs direct | 7/25/2008 |
| PLT-02740 | GOOG-DOJ-15583409 | GOOG-DOJ-15583413 | Re: Improve Digital going live with dynamic allocation?? | 2/10/2012 |
| PLT-02741 | GOOG-NE-12146934 | GOOG-NE-12146936 | AdExchange Primer | 8/25/2012 |
| PLT-02742 | GOOG-NE-13624783 | GOOG-NE-13624800 | Project Bernanke- Exchange Profit Opti | 5/20/2013 |
| PLT-02743 | GOOG-DOJ-15626678 | GOOG-DOJ-15626681 | Re: Chinese Publisher Callouts to AdX - 3rd Party Dynamic Allocation? | 8/19/2014 |
| PLT-02744 | GOOG-DOJ-15628088 | GOOG-DOJ-15628090 | Re: AdX DRS concerns | 9/16/2014 |
| PLT-02745 | GOOG-TEX-00156142 | GOOG-TEX-00156148 | [Follow up] DRX Suite Commercialization (11/13/2014) | 2014.11.14 |
| PLT-02746 | GOOG-NE-06151351 | GOOG-NE-06151356 | [Monetization-pm] Re: [drx-pm] LAUNCHED! Dynamic Pricing (RPO) for AdX sellers | 11/12/2015 |
| PLT-02747 | GOOG-NE-13361381 | GOOG-NE-13361383 | google document | 2015.12.04 |
| PLT-02748 | GOOG-DOJ-29803801 | GOOG-DOJ-29803819 | Shellhammer (MDL Dep.) Ex. 5) | 3/23/2016 |
| PLT-02749 | GOOG-NE-10976657 | GOOG-NE-10976659 | Re: Agenda for Tomorrow's Algorithmic Second Pricing Chat | 3/29/2016 |
| PLT-02750 | GOOG-DOJ-15428154 | GOOG-DOJ-15428158 | Re: Dynamic Pricing in the Open Auction (fka RPO) Update | 5/10/2016 |
| PLT-02751 | GOOG-NE-13375987 | GOOG-NE-13375988 | Re: Active line item alerting | 6/13/2016 |
| PLT-02752 | GOOG-TEX-00103579 | GOOG-TEX-00103581 | Re: A chat with Jonathan Bellack or someone else about the status of the DFP Dynamic Allocation product | 2016.07.12 |
| PLT-02753 | GOOG-DOJ-15733030 | GOOG-DOJ-15733032 | Re: bid landscapes for adx | 9/15/2016 |
| PLT-02754 | GOOG-DOJ-14024199 | GOOG-DOJ-14024203 | EB "Last Look" removal announcement | 4/6/2017 |
| PLT-02755 | GOOG-AT-MDL-004300268 | GOOG-AT-MDL-004300333 | Header Bidding Observatory Powerpoint | 6/15/2023 |
| PLT-02756 | GOOG-DOJ-28420330 | GOOG-DOJ-28420340 | Google Demand via Header Tags - POV | 12/12/2016 |
| PLT-02757 | GOOG-TEX-00831660 | GOOG-TEX-00831663 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 8/11/2017 |
| PLT-02758 | GOOG-DOJ-14743636 | GOOG-DOJ-14743638 | Re: tDRS Launch Candidate | 12/8/2017 |
| PLT-02759 | GOOG-TEX-00084860 | GOOG-TEX-00084862 | Re: Potentially raising LI limits for Daily Mail | 12/14/2017 |
| PLT-02760 | GOOG-NE-04430279 | GOOG-NE-04430280 | DRX Re-Contracting Comms - Kim's Version | 1/12/2018 |
| PLT-02761 | GOOG-DOJ-AT-01804815 | GOOG-DOJ-AT-01804849 | 1st Price Migration Overview | 10/25/2018 |
| PLT-02762 | GOOG-DOJ-AT-00569648 | GOOG-DOJ-AT-00569650 | Fwd: First-price & Removing pricing knobs -  (Bender Exh 17) | 5/11/2019 |
| PLT-02763 | GOOG-DOJ-31322997 | GOOG-DOJ-31323001 | google document | 6/25/2019 |
| PLT-02764 | GOOG-DOJ-12948968 | GOOG-DOJ-12948969 | Fwd: 1st Price Changes | 6/10/2019 |
| PLT-02765 | GOOG-AT-MDL-013274837 | GOOG-AT-MDL-013274845 | Alchemist Design Doc | 6/9/2023 |
| PLT-02766 | GOOG-DOJ-09715071 | GOOG-DOJ-09715073 | Re: Just not cricket | 10/1/2019 |
| PLT-02767 | GOOG-AT-MDL-013987096 | GOOG-AT-MDL-013987111 | Publisher Monetization Presentation | 3/29/2023 |
| PLT-02768 | GOOG-AT-MDL-001412616 | GOOG-AT-MDL-001412632 | Project Bernanke Powerpoint | 3/14/2019 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02769 | GOOG-AT-MDL-003161451 | GOOG-AT-MDL-003161451 | Publishing West - Pubs with EDA and DFP CTR Opt High Correlation | 4/15/2014 |
| PLT-02770 | GOOG-AT-MDL-004017152 | GOOG-AT-MDL-004017152 | Google spreadsheet | 2/19/2019 |
| PLT-02771 | GOOG-AT-MDL-012331940 | GOOG-AT-MDL-012331942 | Fwd: Observing optimizations (RPO?) in the wild | 3/18/2016 |
| PLT-02772 | GOOG-AT-MDL-013107815 | GOOG-AT-MDL-013107817 | Throttling document | 6/8/2023 |
| PLT-02773 | GOOG-AT-MDL-017393789 | GOOG-AT-MDL-017393795 | Re: [criteo] Dynamic Pricing on eBay UK | 2/24/2016 |
| PLT-02774 | GOOG-AT-MDL-B-008550566 | GOOG-AT-MDL-B-008550568 | google document | 0000.00.00 |
| PLT-02775 | GOOG-AT-MDL-C-000015606 | GOOG-AT-MDL-C-000015618 | 2016.05.10-2016.06.14 - DoubleClick Publisher Blog | 2016.06.14 |
| PLT-02776 | GOOG-AT-MDL-C-000015769 | GOOG-AT-MDL-C-000015788 | 2016 Google Ad Manager Release Archive | 2016.00.00 |
| PLT-02777 | GOOG-DOJ-14140113 | GOOG-DOJ-14140115 | google document | 4/30/2014 |
| PLT-02778 | GOOG-DOJ-14952787 | GOOG-DOJ-14952789 | [Launch 106307] gTrade: Project Bernanke | 10/18/2013 |
| PLT-02779 | GOOG-DOJ-15426070 | GOOG-DOJ-15426080 | Re: [criteo] Dynamic Pricing on eBay UK | 2/24/2016 |
| PLT-02780 | GOOG-DOJ-15588979 | GOOG-DOJ-15588984 | google document | 8/9/2011 |
| PLT-02781 | GOOG-DOJ-28846313 | GOOG-DOJ-28486317 | RPO Exemption Mechanism | 8/3/2017 |
| PLT-02782 | GOOG-DOJ-AT-00175537 | GOOG-DOJ-AT-00175545 | Re: DotDash UPR Circumvention | 9/26/2019 |
| PLT-02783 | GOOG-DOJ-AT-02639830 | GOOG-DOJ-AT-02639849 | google document | 4/5/2016 |
| PLT-02784 | GOOG-NE-13207241 | GOOG-NE-13207247 | google document | 1/13/2016 |
| PLT-02785 | GOOG-NE-13234466 | GOOG-NE-13234486 | google document | 4/7/2016 |
| PLT-02786 | GOOG-NE-03640022 | GOOG-NE-03640028 | AdX Managed Reserves | 2/10/2017 |
| PLT-02787 | GOOG-NE-03872763 | GOOG-NE-03872793 | google document | 4/15/2014 |
| PLT-02788 | GOOG-NE-05279363 | GOOG-NE-05279409 | Bidding in adversarial auctions | 11/27/2017 |
| PLT-02789 | GOOG-NE-05308018 | GOOG-NE-05308029 | Re: URGENT : DBM seems based on not second-price but first-price auction | 3/16/2016 |
| PLT-02790 | GOOG-NE-06828586 | GOOG-NE-06828616 | DFP optimization overview | 4/30/2014 |
| PLT-02791 | GOOG-NE-06864639 | GOOG-NE-06864649 | Dynamic Sell-side Revshare on AdX | 5/6/2014 |
| PLT-02792 | GOOG-NE-09485306 | GOOG-NE-09485541 | google document | 10/24/2013 |
| PLT-02793 | GOOG-NE-10730420 | GOOG-NE-10730456 | google document | 7/5/2018 |
| PLT-02794 | GOOG-NE-10780865 | GOOG-NE-10780931 | google document | 2020.05.05 |
| PLT-02795 | GOOG-NE-13203009 | GOOG-NE-13203049 | google document | 12/3/2015 |
| PLT-02796 | GOOG-NE-13494966 | GOOG-NE-13495002 | google document | 5/9/2019 |
| PLT-02797 | GOOG-TEX-00000744 | GOOG-TEX-00000803 | google document | 2017.04.26 |
| PLT-02798 | GOOG-TEX-00105361 | GOOG-TEX-00105430 | google document | 5/26/2017 |
| PLT-02799 | GOOG-TEX-00831090 | GOOG-TEX-00831094 | google document | 2017.04.17 |
| PLT-02800 | GOOG-TEX-00841386 | GOOG-TEX-00841399 | google document | 10/28/2019 |
| PLT-02801 | GOOG-TEX-00843142 | GOOG-TEX-00843168 | google document | 1/29/2020 |
| PLT-02802 | GOOG-TEX-00858434 | GOOG-TEX-00858441 | Comms Doc- Dynamic Revenue Share v2 | 2/3/2020 |
| PLT-02803 | GOOG-NE-11902954 | GOOG-NE-11902969 | google document | 10/25/2013 |
| PLT-02804 | GOOG-NE-12949161 | GOOG-NE-12949203 | google document | 1/27/2014 |
| PLT-02805 | GOOG-NE-13208126 | GOOG-NE-13208137 | google document | 3/28/2015 |
| PLT-02806 | GOOG-NE-09149436 | GOOG-NE-09149615 | google document | 9/8/2015 |
| PLT-02807 | GOOG-NE-04427230 | GOOG-NE-04427242 | google document | 9/24/2015 |
| PLT-02808 | GOOG-AT-MDL-007275806 | GOOG-AT-MDL-007275823 | google document | 1/28/2016 |
| PLT-02809 | GOOG-NE-13217060 | GOOG-NE-13217063 | google document | 4/28/2016 |
| PLT-02810 | GOOG-DOJ-14718539 | GOOG-DOJ-14718541 | google document | 5/28/2016 |
| PLT-02811 | GOOG-NE-11797719 | GOOG-NE-11797732 | google document | 8/15/2016 |
| PLT-02812 | GOOG-AT-MDL-007418936 | GOOG-AT-MDL-007419039 | google document | 12/13/2016 |
| PLT-02813 | GOOG-DOJ-32261273 | GOOG-DOJ-32261298 | google document | 3/3/2017 |
| PLT-02814 | GOOG-NE-13226622 | GOOG-NE-13226629 | google document | 3/24/2017 |
| PLT-02815 | GOOG-DOJ-AT-02180605 | GOOG-DOJ-AT-02180614 | google document | 4/25/2017 |
| PLT-02816 | GOOG-NE-10942712 | GOOG-NE-10942728 | google document | 4/27/2017 |
| PLT-02817 | GOOG-AT-MDL-000993483 | GOOG-AT-MDL-000993520 | google document | 9/26/2018 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02818 | GOOG-TEX-00971457 | GOOG-TEX-00971692 | google document | 10/10/2018 |
| PLT-02819 | GOOG-DOJ-28243636 | GOOG-DOJ-28243673 | 1st Price Migration | 4/30/2019 |
| PLT-02820 | GOOG-DOJ-AT-00599602 | GOOG-DOJ-AT-00599609 | google document | 8/7/2019 |
| PLT-02821 | GOOG-DOJ-14298902 | GOOG-DOJ-14298917 | google document | 9/5/2019 |
| PLT-02822 | GOOG-TEX-00971841 | GOOG-TEX-00972006 | google document | 10/4/2019 |
| PLT-02823 | GOOG-DOJ-05782415 | GOOG-DOJ-05782460-017 | google document | 10/17/2019 |
| PLT-02824 | GOOG-TEX-00857298 | GOOG-TEX-00857304 | google document | 11/19/2019 |
| PLT-02825 | GOOG-DOJ-AT-02169562 | GOOG-DOJ-AT-02169568 | google document | 1/15/2020 |
| PLT-02826 | GOOG-AT-MDL-001418931 | GOOG-AT-MDL-001418947 | Google document - Project Samoas | 1/24/2020 |
| PLT-02827 | GOOG-AT-MDL-000009165 | GOOG-AT-MDL-000009222 | Google webinar | 11/4/2020 |
| PLT-02828 | GOOG-AT-MDL-006692676 | GOOG-AT-MDL-006692696 | Bidding Optimization for TaskAds & Survey | 12/15/2020 |
| PLT-02829 | GOOG-AT-MDL-004016998 | GOOG-AT-MDL-004017005 | Estimating Buyer Reaction to Dynami | 4/20/2021 |
| PLT-02830 | GOOG-DOJ-AT-02320070 | GOOG-DOJ-AT-02320072 | google document | 8/4/2021 |
| PLT-02831 | GOOG-AT-MDL-001963256 | GOOG-AT-MDL-001963260 | Discussion- RPO Path to Launch | 8/10/2021 |
| PLT-02832 | GOOG-DOJ-AT-02421480 | GOOG-DOJ-AT-02421482 | google document | 8/11/2021 |
| PLT-02833 | GOOG-DOJ-AT-02426129 | GOOG-DOJ-AT-02426131 | Make_AdX_Dynamic_Revshare_Truthful.docx | 8/11/2021 |
| PLT-02834 | GOOG-AT-MDL-000989823 | GOOG-AT-MDL-000989824 | Google document | 9/21/2021 |
| PLT-02835 | GOOG-AT-MDL-001971579 | GOOG-AT-MDL-001971592 | google document | 12/20/2021 |
| PLT-02836 | GOOG-AT-MDL-013262396 | GOOG-AT-MDL-013262396 | RPO Launch document | 5/31/2022 |
| PLT-02837 | GOOG-AT-MDL-016354429 | GOOG-AT-MDL-016354465 | Google document/email - GKS End State Design | 6/8/2023 |
| PLT-02838 | GOOG-AT-MDL-018531517 | GOOG-AT-MDL-018531543 | google document | 6/22/2023 |
| PLT-02839 | GOOG-AT-MDL-009012677 | GOOG-AT-MDL-009012681 | AdX_Per_Buyer_Reserve_Prices | 8/1/2023 |
| PLT-02840 | GOOG-AT-MDL-009013303 | GOOG-AT-MDL-009013304 | Dynamic_sell-side_rev_share_-_PRD.docx | 8/2/2023 |
| PLT-02841 | NO BATES | NO BATES | Hochstetler, Ex. 03 - Hochstetler resume | 0000.00.00 |
| PLT-02842 | NO BATES | NO BATES | Google Workspace Updates Hangouts  12.16.24 Hochstetler Ex. 10 | 2013.11.21 |
| PLT-02843 | NO BATES | NO BATES | Google Workspace Updates Hangouts Chat  12.16.24 Hochstetler Ex. No. 9 | 2015.04.08 |
| PLT-02844 | GOOG-NE-13204729 | GOOG-NE-13204774 | Hochstetler, Ex. 08 | 2015.08.17 |
| PLT-02845 | NO BATES | NO BATES | November 2021 Presentation – An Optimal Police Patrol Planning Strategy for Smart City Safety .. 12.16.24Hochstetler Ex. No. 12 | 2021.11.00 |
| PLT-02846 | NO BATES | NO BATES | 12.8.0222 email from Sundar  12.16.24 Hochstetler Ex. No. 11 | 2022.12.08 |
| PLT-02847 | GGOG-AT-MDL-008842393 | GGOG-AT-MDL-008842406 | Hochstetler, Ex. 06 - Declaration of Korula | 2023.08.04 |
| PLT-02848 | NO BATES | NO BATES | Declaration Jacob Hochstetler - 12.16.24 - Exh. No. 3 | 2024.12.08 |
| PLT-02849 | GOOG-AT-MDL-019716988 | GOOG-AT-MDL-019716994 | AdX Managed Reserves_1i7fXbTOI5ZlQIHLAruBdbW3FEx66e1kHUQtbHIjAp0I.docx | 0000.00.00 |
| PLT-02850 | GOOG-AT-MDL-B-001628818 | GOOG-AT-MDL-B-001628866 | google document | 0000.00.00 |
| PLT-02851 | GOOG-AT-MDL-B-001629019 | GOOG-AT-MDL-B-001629059 | google document | 0000.00.00 |
| PLT-02852 | GOOG-AT-MDL-B-005080323 | GOOG-AT-MDL-B-005080342 | Introduction to Mixers & Skyray in AdX - gTech Publishers | 0000.00.00 |
| PLT-02853 | GOOG-AT-MDL-B-005180695 | GOOG-AT-MDL-B-005180702 | AViD_Serving_Architecture_101_(Backend)___Super mixer | 0000.00.00 |
| PLT-02854 | GOOG-AT-MDL-B-007919337 | GOOG-AT-MDL-B-007919337 | google document | |
| PLT-02855 | GOOG-AT-MDL-C-000087449 | GOOG-AT-MDL-C-000087451 | Ex. 1 | 0000.00.00 |
| PLT-02856 | GOOGEDTX-SC-00001 | GOOGEDTX-SC-00206 | Source Code | 0000.00.00 |
| PLT-02857 | GOOG-TEX-00949710 | GOOG-TEX-00949734 | google document | 0000.00.00 |
| PLT-02858 | N/A | N/A | Source Code Computer | 0000.00.00 |
| PLT-02859 | NO BATES | NO BATES | Spreadsheet - 12.16.24 - Ex. No. 4 (Hochstetler) | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02860 | GOOG-AT-DOJ-DATA-000011657 | GOOG-AT-DOJ-DATA-000011657 | Data File | 0000.00.00 |
| PLT-02861 | GOOG-AT-EDTX-DATA-001116099 | GOOG-AT-EDTX-DATA-001116099 | Data File | 0000.00.00 |
| PLT-02862 | GOOG-AT-EDTX-DATA-001116101 | GOOG-AT-EDTX-DATA-001116101 | Data File | 0000.00.00 |
| PLT-02863 | GOOG-AT-MDL-001413468 | GOOG-AT-MDL-001413474 | Jayaram Depos Exhibits (07.10.24) Exhibit 4. | 4/17/2020 |
| PLT-02864 | GOOG-AT-MDL-009643893 | GOOG-AT-MDL-009643893 | Display P&L - 2023 V8 (go_projectslice).xlsx | 0000.00.00 |
| PLT-02865 | GOOG-AT-MDL-009709863 | GOOG-AT-MDL-009709863 | Display_P_L_-_2023_V7 | 8/30/2023 |
| PLT-02866 | GOOG-AT-MDL-009834227, GOOG-AT-MDL-C-000082260 | GOOG-AT-MDL-009834234, GOOG-AT-MDL-C-000082267 | AdX 1p Bidding Summary - Jayaram Depos Exhibits (07.10.24) | 2019.09.00 |
| PLT-02867 | GOOG-AT-MDL-019564516 | GOOG-AT-MDL-019564530 | 2023.09.08 Verified Google_s Response to ROGs 11-12 14-15 17  Supplemental Response to ROG 14 - CONFIDENTIAL | 2023.09.08 |
| PLT-02868 | GOOG-AT-MDL-019569093 | GOOG-AT-MDL-019569124 | UPX0519.REP - HCI | 2017.06.00 |
| PLT-02869 | GOOG-AT-MDL-B-006365519 | GOOG-AT-MDL-B-006365519 | Outlook Express Mail Message | 2020.01.31 |
| PLT-02870 | GOOG-AT-MDL-B-006365911 | GOOG-AT-MDL-B-006365911 | Re: [URGENT] RPO technical info for blog post | 2016.04.27 |
| PLT-02871 | GOOG-AT-MDL-C-000018256 | GOOG-AT-MDL-C-000018256 | Copy of RAF-001.086 Q1 Project Slice Output.xlsx | 2024.00.00 |
| PLT-02872 | GOOG-AT-MDL-C-000073693 | GOOG-AT-MDL-C-000073693 | Copy of RAF-001.086 Q1 Output.xlsx | 0000.00.00 |
| PLT-02873 | GOOG-AT-MDL-C-000082000 | GOOG-AT-MDL-C-000082236 | Nirmal Jayaram Deposition Transcript | 2024.07.10 |
| PLT-02874 | GOOG-DOJ-12700489 | GOOG-DOJ-12700501 | PowerPoint presentation titled "Beyond Bernanke," dated October 21, 2013 - DeRamus Deposition Exhibits | 2013.10.21 |
| PLT-02875 | GOOG-DOJ-14161943 | GOOG-DOJ-14161946 | Global Bernanke v1 launch document | 5/21/2015 |
| PLT-02876 | GOOG-DOJ-14718694 | GOOG-DOJ-14718694-0005 | Re: Question about Help Center article | 2016.06.07 |
| PLT-02877 | GOOG-DOJ-15637938 | GOOG-DOJ-15637940 | [Caqengleads] [Launch 133445] Global Bernanke (+$40M revenue) | 5/21/2015 |
| PLT-02878 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | Bernanke for 2015 AdX Summit | 8/13/2015 |
| PLT-02879 | GOOG-DOJ-32280412 | GOOG-DOJ-32280451 | google document | 9/12/2016 |
| PLT-02880 | GOOG-DOJ-AT-00221276 | GOOG-DOJ-AT-00221352 | google document | 12/1/2017 |
| PLT-02881 | GOOG-DOJ-AT-00573670 | GOOG-DOJ-AT-00573671 | google document | 10/2/2019 |
| PLT-02882 | GOOG-DOJ-AT-01510462 | GOOG-DOJ-AT-01510482 | google document | 6/15/2020 |
| PLT-02883 | GOOG-DOJ-AT-02323144 | GOOG-DOJ-AT-02323154 | google document | 8/4/2021 |
| PLT-02884 | GOOG-DOJ-AT-02647833 | GOOG-DOJ-AT-02647833 | google document | 12/15/2022 |
| PLT-02885 | GOOG-NE-04597999 | GOOG-NE-04597999 | google document | 10/17/2014 |
| PLT-02886 | GOOG-NE-04719370 | GOOG-NE-04719372 | google document | 11/12/2015 |
| PLT-02887 | GOOG-NE-05047199 | GOOG-NE-05047217 | google document | 5/23/2018 |
| PLT-02888 | GOOG-NE-05279911 | GOOG-NE-05279926 | Poirot with auction type signal | 8/23/2018 |
| PLT-02889 | GOOG-NE-09556461 | GOOG-NE-09556515 | Jan 30 Display 101 Review | 1/27/2020 |
| PLT-02890 | GOOG-NE-10804189 | GOOG-NE-10804204 | google document | 8/31/2017 |
| PLT-02891 | GOOG-NE-11275306 | GOOG-NE-11275310 | google document | 3/31/2017 |
| PLT-02898 | NO BATES | NO BATES | Exhibit 130 Transaction Types Document | 0000.00.00 |
| PLT-02899 | NO BATES | NO BATES | Exhibit 136 Nirmal Jayaram - Linkedin Resume | 000.00.00 |
| PLT-02900 | NO BATES | NO BATES | Exhibit 70  Plaintiff Notice of 30b6 Deposition | 2024.02.21 |
| PLT-02901 | NO BATES | NO BATES | Exhibit 71 Email from Justina K. Sessions, Freshfields Bruckhaus Deringer US LLP - March 29, 2024 - Re: 20 The State of Texas et al. v. Google LLC | 2024.03.29 |
| PLT-02902 | NO BATES | NO BATES | Exhibit 304 Blog Post Titled "Smarter  Optimizations to Support a Healthier Programmatic Market,"  Dated May 12, 2016 | 2016.05.12 |
| PLT-02903 | NO BATES | NO BATES | Exhibit 1  Description of apple cart story | 0000.00.00 |
| PLT-02904 | NO BATES | NO BATES | Exhibit 2  Article by Combe, et al, titled "Cartels: The Probability of Getting Caught in the European Union" . | 2008.03.00 |
| PLT-02905 | NO BATES | NO BATES | Exhibit 3  Backup for the ex post calculation | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-02906 | NO BATES | NO BATES | Exhibit 4  Backup for the ex ante calculation | 0000.00.00 |
| PLT-02907 | NO BATES | NO BATES | Exhibit 9  Printout from the Internet Encyclopedia of Philosophy with definition of fallacies | 0000.00.00 |
| PLT-02908 | NO BATES | NO BATES | Exhibit 10  Article by Reuters titled "Google Close to Clinching Groupon Deal | 2010.11.30 |
| PLT-02909 | NO BATES | NO BATES | Exhibit 11 Reproduction of Figure 1 graph with added points | 0000.00.00 |
| PLT-02910 | NO BATES | NO BATES | Exhibit 12  Another reproduction of the Figure 1 graph with added points and line . | 0000.00.00 |
| PLT-02967 | GOOG-AT-MDL-001283820 | GOOG-AT-MDL-001283841 | Overview of GDN | 7/25/2018 |
| PLT-02968 | GOOG-AT-MDL-004080757 | GOOG-AT-MDL-004080783 | Google powerpoint | 4/10/2019 |
| PLT-02969 | GOOG-AT-MDL-004434946 | GOOG-AT-MDL-004434948 | A brief overview of HDMI | 7/28/2020 |
| PLT-02970 | GOOG-AT-MDL-004555192 | GOOG-AT-MDL-004555199 | Copy of gTrade - Auction Discussion | 9/17/2014 |
| PLT-02971 | GOOG-AT-MDL-006597606 | GOOG-AT-MDL-006597617 | Machine Learning & Google Ads | 12/7/2016 |
| PLT-02972 | GOOG-AT-MDL-008236563 | GOOG-AT-MDL-008236578 | PRD- Real-time Web TYM with Header Container | 8/21/2015 |
| PLT-02973 | GOOG-AT-MDL-012760228 | GOOG-AT-MDL-012760259 | Expanded Interest Based Targeting in GDN | 7/11/2023 |
| PLT-02974 | GOOG-AT-MDL-018621551 | GOOG-AT-MDL-018621566 | Machine Learning (ML) for Display Audience Targeting go/ml4dat | 2/21/2021 |
| PLT-02975 | GOOG-AT-MDL-019528391 | GOOG-AT-MDL-019528396 | What is NDA Disclosure | 9/11/2019 |
| PLT-02976 | GOOG-AT-MDL-019771395 | GOOG-AT-MDL-019771418 | AdX First-Price Bidding ppt | 2019.00.00 |
| PLT-02977 | GOOG-AT-MDL-B-002096117 | GOOG-AT-MDL-B-002096117 | Email from Ramanujam to Aggarwal et al re Draft version of "Pub impact estimates from CPD Based Global Bernanke" | 2/13/2015 |
| PLT-02978 | GOOG-AT-MDL-B-002115457 | GOOG-AT-MDL-B-002115458 | Email from Korula to Jayaram re RPO exemption mechanism change to prevent Criteo gaming | 11/9/2017 |
| PLT-02979 | GOOG-AT-MDL-B-002534759 | GOOG-AT-MDL-B-002534761 | Re: Bid transparency, Amini, Ali 11.14.23, Exhibit 4 | 2/17/2017 |
| PLT-02980 | GOOG-AT-MDL-B-005177744 | GOOG-AT-MDL-B-005177752 | Email from Amini to Harris re Bid transparency, Amini, Ali 11.14.23, Exhibit 4 | 2/21/2024 |
| PLT-02981 | GOOG-AT-MDL-B-005785771 | GOOG-AT-MDL-B-005785784 | Google Display Ads Engineering - Field Guide to Display Ads | 0000.00.00 |
| PLT-02982 | GOOG-DOJ-04937154 | GOOG-DOJ-04937154 | Google Display Ads Quality Presents:  Machine Learning in the Google Display Network ppt | 5/31/2024 |
| PLT-02983 | GOOG-DOJ-14421383 | GOOG-DOJ-14421386 | DoubleClick Ad Exchange | 2/5/2018 |
| PLT-02984 | GOOG-DOJ-15631978 | GOOG-DOJ-15631981 | Re: Per-buyer dynamic reserve price optimization on AdX - full launch | 11/21/2014 |
| PLT-02985 | GOOG-DOJ-15727758 | GOOG-DOJ-15727767 | Google document | 10/1/2013 |
| PLT-02986 | GOOG-DOJ-27757105 | GOOG-DOJ-27757111 | Re: Privacy Chat | 9/11/2019 |
| PLT-02987 | GOOG-DOJ-28501885 | GOOG-DOJ-28501941 | google document | 1/20/2016 |
| PLT-02988 | GOOG-DOJ-AT-00569945 | GOOG-DOJ-AT-00569952 | google document | 10/9/2013 |
| PLT-02989 | GOOG-DOJ-AT-02218556 | GOOG-DOJ-AT-02218563 | google document | 10/9/2013 |
| PLT-02990 | GOOG-DOJ-AT-02504615 | GOOG-DOJ-AT-02504657 | google document | 10/5/2021 |
| PLT-02991 | GOOG-NE-02215711 | GOOG-NE-02215724 | google document | 5/13/2014 |
| PLT-02992 | GOOG-NE-02638997 | GOOG-NE-02639019 | google document | 10/18/2016 |
| PLT-02993 | GOOG-NE-04599495 | GOOG-NE-04599496 | google document | 8/9/2019 |
| PLT-02994 | GOOG-NE-13202025 | GOOG-NE-13202079 | google document | 11/2/2015 |
| PLT-02995 | GOOG-NE-13205235 | GOOG-NE-13205238 | google document | 7/2/2016 |
| PLT-02996 | GOOG-AT-MDL-007199388 | GOOG-AT-MDL-007199464 | AXS Location Compliance Plan | 2/17/2022 |
| PLT-02997 | GOOG-AT-MDL-001079596 | GOOG-AT-MDL-001079600 | Re: Chrome Subscription: Action Items from early meeting | 11/13/2020 |
| PLT-02998 | GOOG-AT-MDL-009414680 | GOOG-AT-MDL-009414704 | Seti Post Ads Analysis Final | 2/26/2014 |
| PLT-02999 | GOOG-AT-MDL-018512842 | GOOG-AT-MDL-018512865 | google document | 6/8/2023 |
| PLT-03000 | GOOG-AT-MDL-15554886 | GOOG-AT-MDL-15554888 | google document | 2016.05.25 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03001 | GOOG-AT-MDL-B-003952932 | GOOG-AT-MDL-B-003952932 | Display Ad Biscotti Kansas Columns | 0000.00.00 |
| PLT-03002 | GOOG-DOJ-AT-02492756 | GOOG-DOJ-AT-02492765 | google document | 10/5/2021 |
| PLT-03003 | GOOG-NE-13038915 | GOOG-NE-13038916 | Fwd: FW: DoubleClick Follow-up Materials | 0000.00.00 |
| PLT-03004 | GOOG-TEX-00101776 | GOOG-TEX-00101776 | FYI - Ad mediators and yield management | 0000.00.00 |
| PLT-03005 | GOOG-TEX-00812799 | GOOG-TEX-00812804 | Email from Neal Mohan to Jason Harinstein | 2010.10.11 |
| PLT-03006 | GOOG-DOJ-02139596 | GOOG-DOJ-02139615 | Google document | 0000.00.00 |
| PLT-03007 | GOOG-NE-10587467 | GOOG-NE-10587491 | Project 17 OC Deck | 8/26/2012 |
| PLT-03008 | GOOG-NE-13283169 | GOOG-NE-13283171 | Growing AdX | 8/16/2012 |
| PLT-03009 | GOOG-TEX-00076049 | GOOG-TEX-00076050 | Adx Mobile Stand Alone | 0000.00.00 |
| PLT-03010 | GOOG-TEX-00149044 | GOOG-TEX-00149048 | Re: AdX TOS effectively prohibits publisher from using an adserver? | 0000.00.00 |
| PLT-03011 | GOOG-NE-03606740 | GOOG-NE-03606742 | AdX Comms- Server Side Interface .docx | 6/18/2013 |
| PLT-03012 | GOOG-NE-06828368 | GOOG-NE-06828417 | Big Rocks DFP-AdX-AdMob | 4/3/2014 |
| PLT-03013 | GOOG-NE-04989454 | GOOG-NE-04989457 | google document | 6/12/2014 |
| PLT-03014 | GOOG-AT-MDL-003839960 | GOOG-AT-MDL-003840032 | Google presentation | 5/13/2014 |
| PLT-03015 | GOOG-NE-07223967 | GOOG-NE-07223987 | google document | 8/26/2014 |
| PLT-03016 | GOOG-NE-12796030 | GOOG-NE-12796058 | google document | 0000.00.00 |
| PLT-03017 | GOOG-TEX-00116236 | GOOG-TEX-00116241 | Re: Technorati Releases Tech To Manage Multiple Header Bidding Partners | 0000.00.00 |
| PLT-03018 | GOOG-NE-13363656 | GOOG-NE-13363658 | Re: article - trial by fire, how 6 header bidders perform | 1/8/2016 |
| PLT-03019 | GOOG-DOJ-14516983 | GOOG-DOJ-14516984 | Re: GDN/ Awbid | 1/12/2016 |
| PLT-03020 | GOOG-DOJ-27766486 | GOOG-DOJ-27766492 | Fwd: PRIVILEGED: AWBid review next week | 4/15/2016 |
| PLT-03021 | GOOG-TEX-00104315 | GOOG-TEX-00104317 | Re: Header Bidding in ACM Today | 9/16/2016 |
| PLT-03022 | GOOG-TEX-00094226 | GOOG-TEX-00094228 | Re: Sellside Review for 11/10 | 0000.00.00 |
| PLT-03023 | GOOG-TEX-00035601 | GOOG-TEX-00035602 | GSL Thoughts for Sell-Side Marketing Support | 12/9/2016 |
| PLT-03024 | GOOG-DOJ-15277215 | GOOG-DOJ-15277233 | google document | 3/15/2016 |
| PLT-03025 | GOOG-TEX-00453305 | GOOG-TEX-00453310 | Re: Display RevForce | 7/21/2017 |
| PLT-03026 | GOOG-NE-07821853 | GOOG-NE-07821855 | Re: Poirot to launch 6/19 | 8/20/2017 |
| PLT-03027 | GOOG-NE-03235245 | GOOG-NE-03235263 | google document | 6/3/2015 |
| PLT-03028 | GOOG-NE-02558048 | GOOG-NE-02558054 | google document | 5/8/2018 |
| PLT-03029 | GOOG-NE-13472512 | GOOG-NE-13472515 | Re: 0.1% experiment on DBM/Skyray | 11/7/2016 |
| PLT-03030 | GOOG-NE-04439061 | GOOG-NE-04439110 | google document | 2/8/2018 |
| PLT-03031 | GOOG-DOJ-AT-01019463 | GOOG-DOJ-AT-01019463-0005 | Re: OpenX lays off 100, more pressure on sellside take rates | 0000.00.00 |
| PLT-03032 | GOOG-NE-11719609 | GOOG-NE-11719613 | google document | 4/18/2019 |
| PLT-03033 | GOOG-NE-04594502 | GOOG-NE-04594570 | google document | 4/23/2018 |
| PLT-03034 | GOOG-NE-03239384 | GOOG-NE-03239440 | google document | 9/11/2018 |
| PLT-03035 | GOOG-NE-02345468 | GOOG-NE-02345539 | google document | 1/22/2014 |
| PLT-03036 | GOOG-AT-MDL-007344222 | GOOG-AT-MDL-007344225 | Fwd: "Source" advertising consortium | 10/3/2019 |
| PLT-03037 | GOOG-NE-10306676 GOOG-DOJ-10310183 | GOOG-NE-10306676 GOOG-DOJ-10310183 | Message from Nitish Korula to Gregory Donaker et al. | 2/11/2020 |
| PLT-03038 | GOOG-DOJ-AT-00657480 | GOOG-DOJ-AT-00657483 | Outlook Express Mail Message | 3/16/2020 |
| PLT-03039 | GOOG-AT-MDL-003977297 | GOOG-AT-MDL-003977506 | Google presentation | 2018.03.13 |
| PLT-03040 | GOOG-DOJ-14156104 | GOOG-DOJ-14156107 | Re: EDA - how valuable is it to us? | 9/20/2016 |
| PLT-03041 | PUBMATIC_DOJ-00012158 | PUBMATIC_DOJ-00012158 | UPR Impact.msg | 10/14/2019 |
| PLT-03042 | FBDOJ012956407 | FBDOJ012956407 | Facebook document | 0000.00.00 |
| PLT-03043 | GOOG-NE-01787561 | GOOG-NE-01787562 | Project Liberty- CONFIDENTIAL | 3/23/2007 |
| PLT-03044 | GOOG-NE-02111576 | GOOG-NE-02111578 | Re: sale reductions. | 3/23/2009 |
| PLT-03045 | GOOG-NE-02126294 | GOOG-NE-02126298 | OCQ Meeting Notes | 4/6/2010 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03046 | GOOG-TEX-00034461 | GOOG-TEX-00034463 | Fwd: Adx Mobile Stand Alone | 0000.00.00 |
| PLT-03047 | GOOG-NE-03603179 | GOOG-NE-03603189 | google document | 8/26/2012 |
| PLT-03048 | GOOG-DOJ-15627703 | GOOG-DOJ-15627705 | Email from Johan Land to Scott Spencer et al. | 9/8/2014 |
| PLT-03049 | GOOG-TEX-00089237 | GOOG-TEX-00089240 | Re: The REAL Header Bidding Threat... | 10/13/2015 |
| PLT-03050 | GOOG-NE-11793102 | GOOG-NE-11793108 | google document | 11/16/2015 |
| PLT-03051 | GOOG-NE-05217981 | GOOG-NE-05217984 | Re: Seeking approval for 90/10 Private Auction rev-share for Vox Media | 2/25/2016 |
| PLT-03052 | GOOG-NE-10630954 | GOOG-NE-10630965 | Re: Header bidding wrapper | 9/6/2016 |
| PLT-03053 | GOOG-TEX-00083092 | GOOG-TEX-00083092 | Buy-side perspect... - It was in reaction to the integration... | 0000.00.00 |
| PLT-03054 | GOOG-NE-02340491 | GOOG-NE-02340493 | Re: Pre-read for Buy and Sell-side Margin Discussion Tomorrow? | 11/10/2016 |
| PLT-03055 | GOOG-NE-04611778 | GOOG-NE-04611784 | Re: Revenue and margin. | 11/14/2016 |
| PLT-03056 | GOOG-TEX-00000478 | GOOG-TEX-00000482 | Re: Need financial target for EB in 2017 | 12/15/2016 |
| PLT-03057 | GOOG-NE-04422250 | GOOG-NE-04422252 | Re: [FYI] Key Questions for Pricing Discussion | 2/14/2017 |
| PLT-03058 | GOOG-DOJ-14162335 | GOOG-DOJ-14162338 | google document | 8/11/2017 |
| PLT-03059 | GOOG-NE-06873811 | GOOG-NE-06873889 | google document | 6/14/2017 |
| PLT-03060 | GOOG-NE-04826786 | GOOG-NE-04826787 | Re: Thanks - and we're asking the wrong question | 9/5/2017 |
| PLT-03061 | GOOG-TEX-00106259 | GOOG-TEX-00106262 | Re: Rubicon margins | 11/4/2017 |
| PLT-03062 | FBDOJ003260795 | FBDOJ003260795 | Audience Network strategy | 2018.02.05 |
| PLT-03063 | FBDOJGOOG_00028977 | FBDOJGOOG_00028977 | FW: AppNexus thoughts | 2018.02.28 |
| PLT-03064 | GOOG-NE-05273532 | GOOG-NE-05273534 | Re: Header Bidding Observatory / Edition #3 | 3/16/2018 |
| PLT-03065 | GOOG-TEX-00124787 | GOOG-TEX-00124807 | google document | 7/27/2018 |
| PLT-03066 | GOOG-NE-11808524 | GOOG-NE-11808524 | google document | 6/14/2018 |
| PLT-03067 | GOOG-DOJ-27767168 | GOOG-DOJ-27767171 | Re: PRIVILEGED AND CONFIDENTIAL | 6/27/2018 |
| PLT-03068 | GOOG-NE-05281761 | GOOG-NE-05281970 | google document | 3/13/2018 |
| PLT-03069 | GOOG-NE-13603387 | GOOG-NE-13603389 | Re: 1P Auction Comms - Weekly | 1/4/2019 |
| PLT-03070 | GOOG-DOJ-28501644 | GOOG-DOJ-28501644-0008 | ATTY CLIENT PRIVILEGED Sell-side pricing 2.0 | 0000.00.00 |
| PLT-03071 | GOOG-DOJ-AT-01019429 | GOOG-DOJ-AT-01019438 | Re: Rollout plan for 1p | 1/16/2019 |
| PLT-03072 | GOOG-NE-12885083 | GOOG-NE-12885087 | Re: TTD and Poirot | 3/1/2019 |
| PLT-03073 | GOOG-DOJ-AT-02304321 | GOOG-DOJ-AT-02304322 | [INTERNAL] 2 Things: AdX - DFP | 4/23/2019 |
| PLT-03074 | GOOG-NE-02345024 | GOOG-NE-02345025 | Re: First-price & Removing pricing knobs | 5/11/2019 |
| PLT-03075 | GOOG-NE-10660658 | GOOG-NE-10660659 | Re: 1st Price Changes | 5/11/2019 |
| PLT-03076 | GOOG-NE-03633989 | GOOG-NE-03634002 | google document | 10/17/2017 |
| PLT-03077 | GOOG-NE-06878454 | GOOG-NE-06878458 | google document | 9/26/2016 |
| PLT-03078 | GOOG-NE-09709810 | GOOG-NE-09709816 | Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 8/13/2019 |
| PLT-03079 | GOOG-AT-MDL-018279549 | GOOG-AT-MDL-018279549 | google document | 9/16/2019 |
| PLT-03080 | GOOG-NE-12087171 | GOOG-NE-12087176 | google document | 8/10/2018 |
| PLT-03081 | GOOG-DOJ-AT-00045716 | GOOG-DOJ-AT-00045731 | google document | 4/18/2019 |
| PLT-03082 | GOOG-DOJ-AT-01828942 | GOOG-DOJ-AT-01828943 | Outlook Express Mail Message | 9/16/2020 |
| PLT-03083 | GOOG-DOJ-AT-02199478 | GOOG-DOJ-AT-02199555 | google document | 10/26/2018 |
| PLT-03084 | GOOG-AT-MDL-019508860 | GOOG-AT-MDL-019508897 | google document | 11/11/2019 |
| PLT-03085 | GOOG-NE-13545508 | GOOG-NE-13545514 | Re: 0.1% experiment on DBM/Skyray | 11/7/2016 |
| PLT-03086 | FBDOJ012979686 | FBDOJ012979701 | Audience Network Strategy_ Scale copy | 0000.00.00 |
| PLT-03087 | OPENX-00006011 | OPENX-00006011 | GCP  DBM problem.msg | 11/21/2018 |
| PLT-03088 | DM_GOOG_0058123 | DM_GOOG_0058125 | RE: google question | 2/18/2020 |
| PLT-03089 | GOOG-DOJ-AT-01510462 | GOOG-DOJ-AT-01510482 | AdTech & Competition Overview | Press Outreach June 2020 | | 2020.06.15 |
| PLT-03090 | GOOG-AT-MDL-B-004389742 | GOOG-AT-MDL-B-004389750 | David Rosenblatt's Overview of Google's Display Strategy | 2009.01.29 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03091 | GOOG-AT-MDL-008029558_Redacted | Goog-At-Mdl-008029561_Redacted | Google email/chat | 2009.05.18 |
| PLT-03092 | GOGO-DOJ-01270484_Redacted | GOOG-DOJ-01270490_Redacted | Email | 2008.09.21 |
| PLT-03093 | GOOG-AT-MDL-B-004008622 | GOOG-AT-MDL-B-004008624 | google document | 2020.08.18 |
| PLT-03094 | GOOG-AT-MDL-014680318_Redacted | GOOG-AT-MDL-014680320_Redacted | Google document | 2020.10.29 |
| PLT-03095 | GOOG-AT-MDL-010777654 | GOOG-AT-MDL-010777658 | Google document | 2021.06.10 |
| PLT-03096 | GOOG-AT-MDL-010366478_Redacted | GOOG-AT-MDL-010366478_Redacted | Google document | 2021.11.10 |
| PLT-03097 | METAGOOG00002407 | METAGOOG00002407 | Moon Blog - FINAL | 0000.00.00 |
| PLT-03098 | FBDOJGOOG_00499187 | FBDOJGOOG_00499204 | Audience Network Future | 0000.00.00 |
| PLT-03099 | FBDOJGOOG_00769400 | FBDOJGOOG_00769417 | Audience Network Future | 0000.00.00 |
| PLT-03100 | FBTEX_00520976 | FBTEX_00520981 | Facebook/Meta document | 2015.01.28 |
| PLT-03101 | FBTEX_00528526 | FBTEX_00528531 | Brief - Google | 2018.07.08 |
| PLT-03102 | FBTEX_00791336 | FBTEX_00791338 | Publisher Partnerships & Sales XFN (biweekly): meeting notes 5/9 | 2017.05.10 |
| PLT-03103 | MSFT-LIT-0000080465 | MSFT-LIT-0000080511 | XANDR - QUESTIONNAIRE N°2 - REDACTED VERSION - EN | 0000.00.00 |
| PLT-03104 | FBDOJGOOG_00080936 | FBDOJGOOG_00080936 | 20131007 - Off-FB Ads - Overview of opportunity v01.pptx | 2013.10.07 |
| PLT-03105 | FBDOJGOOG_00308181 | FBDOJGOOG_00308211 | 140226 - Ad network point of arrival discussion (v1).pptx | 2014.02.00 |
| PLT-03106 | FBDOJGOOG_00077461 | FBDOJGOOG_00077461 | 140226 - Ad network point of arrival discussion (v1).pptx | 2014.02.26 |
| PLT-03107 | FBDOJGOOG_00079180 | FBDOJGOOG_00079180 | 140226 - Ad network point of arrival discussion (v1).pptx | 2014.02.26 |
| PLT-03108 | FBDOJGOOG_00531068 | FBDOJGOOG_00531090 | Partner Meeting - Sun Valley 2016 | 2016.00.00 |
| PLT-03109 | FBTEX_00823374 | FBTEX_00823378 | Facebook/Meta document | 2016.06.27 |
| PLT-03110 | FBTEX_00901497 | FBTEX_00901519 | SV - Briefs - June 27_proof read JL.docx | 2016.06.27 |
| PLT-03111 | FBDOJGOOG_00940917 | FBDOJGOOG_00940917 | For 4:30p with Sundar | 2016.06.29 |
| PLT-03112 | FBTEX_01003825 | FBTEX_01003863 | Bidding OffSite Nov2016.pptx | 2016.12.01 |
| PLT-03113 | FBTEX_00330274 | FBTEX_00330329 | Facebook/Meta document | 2017.03.29 |
| PLT-03114 | MICROSOFT_TR_00000728 | MICROSOFT_TR_00000768 | MICROSOFT_TR_00000728-MICROSOFT_TR_00000768 | 2024.05.01 |
| PLT-03115 | MSFT-LIT-0000046646 | MSFT-LIT-0000046686 | Confidential - Public Consultation - French Competition Authority - AppNexus | 2017.10.10 |
| PLT-03116 | FBTEX_00798052 | FBTEX_00798055 | Francesca Pignataro tagged you in a post on Workplace | 2017.10.25 |
| PLT-03117 | MSFT-LIT-0000072452 | MSFT-LIT-0000072452 | AppNexus Overview February 2018 - msft v5.pptx | 2018.00.00 |
| PLT-03118 | FBTEX_00991403 | FBTEX_00991511 | Private Market Place Research | 2018.02.22 |
| PLT-03119 | FBDOJGOOG_00482531 | FBDOJGOOG_00482535 | Decision needed: Google ad tech partnership | 2018.03.16 |
| PLT-03120 | FBTEX_00499181 | FBTEX_00499186 | Re: Decision needed: Google ad tech partnership | 2018.03.28 |
| PLT-03121 | FBTEX_00499187 | FBTEX_00499204 | Audience Network Future | 2018.03.28 |
| PLT-03122 | FBTEX_00813671 | FBTEX_00813674 | Fwd: mark/sundar meeting | 2018.06.01 |
| PLT-03123 | FBTEX_00341876 | FBTEX_00341880 | Re: quip for G review | 2018.08.03 |
| PLT-03124 | FBDOJ012977432 | FBDOJ012977491 | H1 2019 Web Report | 2019.00.00 |
| PLT-03125 | FBTEX_00540345 | FBTEX_00540354 | Sun Valley 2019 Brief Google Draft | 2019.06.24 |
| PLT-03126 | FBTEX_01089475 | FBTEX_01089476 | Re: Data Retention Request for Consideration | 2019.02.27 |
| PLT-03127 | KVL00000945 | KVL00000947 | Re: Question about your tweet :) | 2019.04.25 |
| PLT-03128 | ADOBE – TXAG –0000033071 | ADOBE – TXAG –0000033073 | Re: Rubicon / Verizon / Google moving to 1st price | 2019.06.20 |
| PLT-03129 | FBTEX_00622033 | FBTEX_00622043 | Brief - Google | 2019.07.08 |
| PLT-03130 | FBTEX_01080688 | FBTEX_01080691 | Re: Google/FB - Network Bidding Agreement (Draft Amendment) | 2019.07.08 |
| PLT-03131 | FBTEX_01064247 | FBTEX_01064247 | Re: Deck progress | 2019.09.10 |
| PLT-03132 | KVL0000989 | KVL0000994 | RE: Adzerk Follow-Up from Reuters | 2019.09.10 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03133 | FBTEX_01198286 | FBTEX_01198334 | Facebook Privacy_Ad Incentives | 2019.11.01 |
| PLT-03134 | FBTEX_01274568 | FBTEX_01274577 | FB Internal XFN Google bidding | 2019.12.18 |
| PLT-03135 | NIKE0000059 | NIKE0000107 | FY20 Q4 QBR_NDC SHAREOUT_Final | 2020.07.16 |
| PLT-03136 | FBTEX_01254367 | FBTEX_01254367 | FW: Internal Audit Report - Audience Network Bidding Google Integration | 2020.01.24 |
| PLT-03137 | FBTEX_01062704 | FBTEX_01062704 | Final Deck for Sean Meeting on 5/1 | 2020.04.29 |
| PLT-03138 | MSFT_LIT_0000000680 | MSFT_LIT_0000000680 | FOA_Acquisitions_Partnerships_Key Findings_20200617_v2.pptx | 2020.05.11 |
| PLT-03139 | FBTEX_01064318 | FBTEX_01064319 | Amendment No. 3 to FAN agreement | 2020.05.18 |
| PLT-03140 | FBTEX_01021169 | FBTEX_01021169 | Pre-reads for 6/10 | 2020.06.09 |
| PLT-03141 | FBDOJGOOG_01484801 | FBDOJGOOG_01484803 | Amendment No. 4 to FAN Agmt | 2020.09.16 |
| PLT-03142 | MSFT-LIT-0000080798 | MSFT-LIT-0000080874 | Xandr Response to Request for Information dated 6 November 2020.docx | 2020.11.06 |
| PLT-03143 | MSFT-LIT-0000081374 | MSFT-LIT-0000081404 | AppNexus_ Attachment 1 (Schedule 2) (10.12.2020) | 2020.12.10 |
| PLT-03144 | FBDOJGOOG_01480889 | FBDOJGOOG_01480891 | Facebook/Meta email | 2021.06.16 |
| PLT-03145 | MSFT-LIT-0000081451 | MSFT-LIT-0000081483 | AT&T___IO-003-2020_--_Competition_-_RFI_Response.DOCX | 2021.09.22 |
| PLT-03146 | MSFT-LIT-0000065519 | MSFT-LIT-0000065541 | EC RFI - AT.40774 - Google - Facebook (Open Bidding) - ATT - Xandr - Responses to Sections A-D F | 2022.03.11 |
| PLT-03147 | METAGOOG00040481 | METAGOOG00040519 | google document | 2022.12.13 |
| PLT-03148 | SOVRN+000106 | SOVRN+000107 | Copy of 2301 DS Signal | 2023.01.26 |
| PLT-03149 | SVRN000001 | SVRN000080 | DOJ Subpoena Response Compilation - Bates Stamped (4-24-2023) | 2023.04.25 |
| PLT-03150 | FBDOJ012851003 | FBDOJ012851012 | Audience Network Investment Review | 0000.00.00 |
| PLT-03151 | GOOG-AT-MDL-C-000088198.CSV, GOOG- AT-MDL-C-000088199.CSV, GOOG-AT-MDL-C-000088200.CSV, GOOG-AT-MDL-C- 000088201.CSV, GOOG-ATMDL-C-000088202.CSV, GOOG-AT-MDL-C-000088203.CSV, GOOG-AT-MDL-C-000088204.CSV, GOOG-AT-MDL-C-000088205.CSV, GOOG-AT-MDL- C-000088206.CSV,GOOG-AT-MDL-C-000088207.CSV,GOOG-AT-MDL-C-000088208.CSV, GOOG-AT-MDL-C-000088209.CSV, GOOG-ATMDL-C-000088210.CSV, GOOG-AT-MDL-C-000088211.CSV. | GOOG-AT-MDL-C-000088198.CSV, GOOG- AT-MDL-C-000088199.CSV, GOOG-AT-MDL-C-000088200.CSV, GOOG-AT-MDL-C-000088201.CSV, GOOG-ATMDL-C-000088202.CSV, GOOG-AT-MDL-C-000088203.CSV, GOOG-AT-MDL-C-000088204.CSV, GOOG-AT-MDL-C-000088205.CSV, GOOG-AT-MDL- C-000088206.CSV,GOOG-AT-MDL-C-000088207.CSV,GOOG-AT-MDL-C-000088208.CSV, GOOG-AT-MDL-C-000088209.CSV, GOOG-ATMDL-C-000088210.CSV, GOOG-AT-MDL-C-000088211.CSV. | The Log Dataset | 0000.00.00 |
| PLT-03152 | GOOG-DOJ-AT-01933085 | GOOG-DOJ-AT-01933085 | A letter from members of Congress to the Federal Trade Commission, dated July 31, 2020, produced by Google in this matter | 2020.07.31 |
| PLT-03153 | NO BATES | NO BATES | Andrien - Chart 1 - Andrien Open - Google Revenue Growth | 2024.06.07 |
| PLT-03154 | NO BATES | NO BATES | Andrien Open - Chart 2 - Google Operating Income Growth | 2024.06.07 |
| PLT-03155 | NO BATES | NO BATES | Andrien - Chart 3 - Alphabet 10-K 2023-02-03 | 2024.06.07 |
| PLT-03156 | NO BATES | NO BATES | Andrien - Chart 3 - Alphabet 10-K 2018-02-06 | 2024.06.07 |
| PLT-03157 | NO BATES | NO BATES | Andrien Open - Chart 3- Google Net Income Growth | 2024.06.07 |
| PLT-03158 | NO BATES | NO BATES | Andrien Chart 4 - Alphabet 10-K 2024-01-31 | 2024.06.07 |
| PLT-03159 | NO BATES | NO BATES | Andrien Chart 4 - Alphabet 10-Q 2024-04-26 | 2024.06.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03160 | NO BATES | NO BATES | Andrien - Chart 4 - Andrien Open - Google Cash and Short-Term Investments | 2024.06.07 |
| PLT-03161 | NO BATES | NO BATES | Andrien - Chart 5 - 2024 Q1 Earnings Transcript (abc.xyz) | 2024.06.07 |
| PLT-03162 | NO BATES | NO BATES | Andrien - Chart 5 - 2024 Q1 Earnings Audio (MarketBeat.com) | 2024.06.07 |
| PLT-03173 | NO BATES | NO BATES | Andrien - Opening Report - Chart 7 Data.xlsx | 2024.06.07 |
| PLT-03175 | NO BATES | NO BATES | Andrien - Opening Report - Charts 1, 2, 3, 4, 8, 9, 10 xlsx | 2024.06.07 |
| PLT-03195 | NO BATES | NO BATES | Andrien Rebuttal - Figure 2 - Penalty per violation | 2024.09.09 |
| PLT-03196 | NO BATES | NO BATES | Andrien Rebuttal - Figure 1 - Total deterrent penalty with per-violation | 2024.09.09 |
| PLT-03197 | GOOG-AT-MDL-004010113 | GOOG-AT-MDL-004010113 | Andrien Rebuttal - DisplayP&L | 2024.09.09 |
| PLT-03198 | GOOG-AT-MDL-C-000018044 | GOOG-AT-MDL-C-000018044 | Andrien Rebuttal - Copy of Ads P&L 2024 v4 | 2024.09.09 |
| PLT-03199 | GOOG-DOJ-AT-02641400 | GOOG-DOJ-AT-02641400 | Andrien Rebuttal -  Exhibits and Tables UPDATED EXHIBIT 2 | 2024.09.09 |
| PLT-03200 | GOOG-DOJ-AT-02647851_DUP 1 | GOOG-DOJ-AT-02647851_DUP 1 | Andrien REBUTTAL - Exhibits and Tables UPDATED EXHIBIT 2 | 2024.09.09 |
| PLT-03201 | GOOG-DOJ-AT-02649870 | GOOG-DOJ-AT-02649870 | Andrien REBUTTAL - Exhibits and Tables UPDATED EXHIBIT 2 | 2024.09.09 |
| PLT-03207 | GOOG-AT-MDL-003996097 | GOOG-AT-MDL-003996100 | Andrien Rebuttal Updated Opening Report Exhibit 3 | 2024.09.09 |
| PLT-03208 | GOOG-NE-13204982 | GOOG-NE-13204992 | Andrien Rebuttal - Figure 4:  Dynamic Revenue Sharing, p. 24 | 2024.09.09 |
| PLT-03209 | GOOG-DOJ-28386151 | GOOG-DOJ-28386179 | Andrien Rebuttal - BernankeTechTalk_ExperimentResults - UPDATED EXHIBIT 3 | 2024.09.09 |
| PLT-03215 | GOOG-AT-MDL-B-004377628 | GOOG-AT-MDL-B-004377628-000163 | Andrien Rebuttal Updated Exhibit 5 | 2024.09.09 |
| PLT-03225 | NO BATES | NO BATES | Andrien Rebuttal - 2024.05.24 Google First Amended Responses to TX Third Set of Rogs - Updated Table 2 | 2024.09.09 |
| PLT-03227 | GOOG-DOJ-28386151 | GOOG-DOJ-28386179 | BernankeTechTalk_ExperimentResults - UPDATED TABLE 2 | 2024.09.09 |
| PLT-03228 | GOOG-DOJ-AT-02202934 | GOOG-DOJ-AT-02202934 | Andrien REBUTTAL - Exhibits and Tables UPDATED TABLE 2 | 2024.09.09 |
| PLT-03234 | NO BATES | NO BATES | Andrien Rebuttal - Figure 4 | 2024.09.09 |
| PLT-03235 | NO BATES | NO BATES | Andrien Rebuttal - Figure 5 | 2024.09.09 |
| PLT-03236 | NO BATES | NO BATES | Rebuttal Report Table 1 | 2024.09.09 |
| PLT-03237 | NO BATES | NO BATES | Andrien Rebuttal - Table 1 | 2024.09.09 |
| PLT-03241 | NO BATES | NO BATES | Chandler Opening Report - pg 73, para 263 | 2024.06.07 |
| PLT-03242 | NO BATES | NO BATES | Chandler Opening Report - pg 28, para 82 | 2024.06.07 |
| PLT-03243 | NO BATES | NO BATES | Chandler Opening Report - pg 57, para 199 | 2024.06.07 |
| PLT-03244 | NO BATES | NO BATES | Chandler Opening Report - pg 39 para 129 | 2024.06.07 |
| PLT-03245 | NO BATES | NO BATES | Chandler Opening Report - pg 17, para 33 | 2024.06.07 |
| PLT-03246 | NO BATES | NO BATES | Chandler Opening Report - para 107 | 2024.06.07 |
| PLT-03247 | NO BATES | NO BATES | Chandler Opening Report - para 82 | 2024.06.07 |
| PLT-03248 | NO BATES | NO BATES | Chandler Opening Report - para 147 | 2024.06.07 |
| PLT-03249 | NO BATES | NO BATES | Chandler Opening Report - para 90 | 2024.06.07 |
| PLT-03250 | NO BATES | NO BATES | Chandler Rebuttal - Chandler 165 -171 | 2024.06.07 |
| PLT-03251 | NO BATES | NO BATES | Chandler Rebuttal - Para 163 | 2024.06.07 |
| PLT-03252 | NO BATES | NO BATES | Chandler Rebuttal - Para 162 | 2024.06.07 |
| PLT-03253 | NO BATES | NO BATES | Chandler Rebuttal - Para 161 | 2024.06.07 |
| PLT-03254 | NO BATES | NO BATES | Chandler Rebuttal - Para 160 | 2024.06.07 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03255 | NO BATES | NO BATES | Chandler Rebuttal - Para 45 | 2024.06.07 |
| PLT-03256 | NO BATES | NO BATES | Chandler Rebuttal - Para 158 | 2024.06.07 |
| PLT-03257 | NO BATES | NO BATES | Chandler Rebuttal - Para 55 | 2024.06.07 |
| PLT-03258 | NO BATES | NO BATES | Chandler Rebuttal - Para 164 | 2024.06.07 |
| PLT-03260 | NO BATES | NO BATES | DeRamus Rebuttal - Share buyback announcements | 2024.10.25 |
| PLT-03261 | NO BATES | NO BATES | DeRamus Rebuttal - S&P 500 median company selection | 2024.10.25 |
| PLT-03262 | NO BATES | NO BATES | DeRamus Rebuttal - Revenues and profits for Plaintiff States | 2024.10.25 |
| PLT-03263 | NO BATES | NO BATES | DeRamus Rebuttal - Modified transaction counts | 2024.10.25 |
| PLT-03264 | NO BATES | NO BATES | DeRamus Rebuttal - Incremental benefit arnalysis - Plaintiff states | 2024.10.25 |
| PLT-03266 | NO BATES | NO BATES | DeRamus Rebuttal - Google financial ratios CapIQ | 2024.10.25 |
| PLT-03303 | NO BATES | NO BATES | DeRamus Rebuttal - Kades, The state of U.S. federal antitrust enforcement - Equitable Growth 2019 | 2024.10.25 |
| PLT-03308 | NO BATES | NO BATES | Google financial ratios CapIQ | 2024.10.25 |
| PLT-03310 | NO BATES | NO BATES | DeRamus Rebuttal - CapIQ revenue and profit forecasts | 2024.10.25 |
| PLT-03311 | NO BATES | NO BATES | DeRamus Rebuttal - 02 Bubble chart of net stock return on event days | 2024.10.25 |
| PLT-03312 | NO BATES | NO BATES | DeRamus Rebuttal - 01 Net stock return trend by lawsuit.xlsx | 2024.10.25 |
| PLT-03313 | NO BATES | NO BATES | DeRamus Rebuttal - 03 Numbers | 2024.10.25 |
| PLT-03314 | NO BATES | NO BATES | Incremental benefit analysis | 2024.10.25 |
| PLT-03317 | NO BATES | NO BATES | DeRamus Rebuttal - Penalty per violation | 2024.10.25 |
| PLT-03349 | GOOG-AT-MDL-B-001114919 | GOOG-AT-MDL-B-001114919 | DeRAMUS REBUTTAL     Figure 16 | 2024.10.25 |
| PLT-03377 | GOOG-NE-13319630 | GOOG-NE-13319632 | Gans Opening - Figure 33 | 2024.06.07 |
| PLT-03386 | GOOG-NE-13319630 | GOOG-NE-13319630 | GANS OPENING - Figure 36: Number of publishers with take rates higher than 20% over time, pg. 278 | 2024.06.07 |
| PLT-03412 | NO BATES | NO BATES | United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.), Memorandum Opinion, April 17, 2025 | 0000.00.00 |
| PLT-03413 | NO BATES | NO BATES | Merger Guidelines 12.18.2023 | 0000.00.00 |
| PLT-03414 | NO BATES | NO BATES | Certification of FTC Records re Merger Guidelines etc | 0000.00.00 |
| PLT-03415 | NO BATES | NO BATES | 0710170 - Statement of the Commission 12.20.2007 | 0000.00.00 |
| PLT-03416 | NO BATES | NO BATES | 0710170 - Dissenting Statement of Commissioner Harbour 12.20.2007 | 0000.00.00 |
| PLT-03417 | NO BATES | NO BATES | Young, Trevor - Exhibit_02 | 0000.00.00 |
| PLT-03418 | NO BATES | NO BATES | Young, Trevor - Exhibit 06 | 0000.00.00 |
| PLT-03419 | NO BATES | NO BATES | Young, Trevor - Exhibit 07 | 0000.00.00 |
| PLT-03420 | UT-000000416 | UT-000000416 | Produced Natively | 0000.00.00 |
| PLT-03421 | UT-000000303 | UT-000000303 | Media Costs SLC Market - Utah Census Data | 0000.00.00 |
| PLT-03422 | UT-000000484 | UT-000000484 | Google Advertising Solutions | 0000.00.00 |
| PLT-03423 | ADTECH-NV-0083690 | ADTECH-NV-0083692 | Consumer Complaint | 2023.03.14 |
| PLT-03424 | SCAGO_00000394 | SCAGO_00000394 | Email from Nires to Hartner re Google AntiTrust...Rebecca Hartner, 30B6, South Carolina, Exh. 10 - January 11, 2021, e-mail from Niresh to Rebecca Hartner | 2021.01.01 |
| PLT-03425 | GOOG-AT-MDL-008927854 | GOOG-AT-MDL-008927854 | 2017 v12 - Ads Segment P&L | 2017.00.00 |
| PLT-03426 | GOOG-AT-MDL-008928775 | GOOG-AT-MDL-008928775 | 2018 v12 - Ads Segment P&L | 2023.06.26 |
| PLT-03427 | GOOG-AT-MDL-008928776 | GOOG-AT-MDL-008928776 | 2019 v 12 - Ads Segment P&L | 2023.06.26 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03428 | GOOG-AT-MDL-008928777 | GOOG-AT-MDL-008928777 | 2020 v11 - Ads Segment P&L - | 2023.06.26 |
| PLT-03429 | NO BATES | | Alphabet 10-K 2025-02-05 | 2025.02.05 |
| PLT-03430 | NO BATES | | Alphabet 10-Q 2025-04-25 | 2025.04.25 |
| PLT-03431 | NO BATES | | Alphabet 6.30.16 10-Q | 2016.06.30 |
| PLT-03432 | NO BATES | | Alphabet 6.30.17 10-Q | 2017.06.30 |
| PLT-03433 | NO BATES | | Alphabet 6.30.19 10-Q | 2019.06.30 |
| PLT-03435 | NO BATES | | Google  2013 10-K | 2013.00.00 |
| PLT-03436 | NO BATES | | Google  2014. 10-K | 2014.00.00 |
| PLT-03438 | GOOG-AT-MDL-015133962 | GOOG-AT-MDL-015134066 | Google Powerpoint | 2021.01.21 |
| PLT-03439 | GOOG-AT-MDL-B-001128860 | GOOG-AT-MDL-B-001128864 | Fwd: Including third-party reserve prices to RTB buyers | 2017.06.05 |
| PLT-03440 | GOOG-AT-MDL-C-000012271 | GOOG-AT-MDL-C-000012457 | 2023.11.10 Google 30(b)(6) Jessica Mok_FINAL_full (HCI) | |
| PLT-03441 | GOOG-DOJ-07235914 | GOOG-DOJ-07235914 | GOOG-DOJ-07235914 | 2024.05.31 |
| PLT-03442 | GOOG-DOJ-14712011 | GOOG-DOJ-14712015 | Re: AdX Dynamic Revenue Share - requesting VP Launch Approval by email | 2015.01.06 |
| PLT-03443 | GOOG-DOJ-15432090 | GOOG-DOJ-15432093 | Re: Including third-party reserve prices to RTB buyers | 2016.09.02 |
| PLT-03444 | GOOG-NE-12727978 | GOOG-NE-12727990 | Bernanke Launch Presentation_1aIMQ8PzQQqNXbXV0ce9evbT2PrIOR Q97ycPkrXEXG4k.pptx | 2013.10.02 |
| PLT-03445 | NO BATES | NO BATES | Declaration of Glenn Berntson (MDL case) | 6/28/2024 |
| PLT-03446 | NO BATES | NO BATES | Declaration of Jacob Hochstetler | 12/8/2024 |
| PLT-03447 | NO BATES | NO BATES | Declaration of Ignatius Grande | 12/9/2024 |
| PLT-03448 | NO BATES | NO BATES | 2004 - Founders Letter Alphabet Investor Relations | 0000.00.00 |
| PLT-03450 | NO BATES | NO BATES | 2005 - Founders Letter, Alphabet Invest or Relations | 0000.00.00 |
| PLT-03451 | NO BATES | NO BATES | 2006 - Founders Letter, Alphabet Invest or Relations | 0000.00.00 |
| PLT-03452 | NO BATES | NO BATES | 2007 - Founders Letter Alphabet Invest or Relations | 0000.00.00 |
| PLT-03453 | NO BATES | NO BATES | 2008 - Founders Letter, Alphabet Invest or Relations | 0000.00.00 |
| PLT-03454 | NO BATES | NO BATES | 2009 - Founders Letter Alphabet Invest or Relations | 0000.00.00 |
| PLT-03455 | NO BATES | NO BATES | 2010 - Founders Letter Alphabet Invest or Relations | 0000.00.00 |
| PLT-03456 | NO BATES | NO BATES | 2011 - Founders Letter Alphabet Invest or Relations | 0000.00.00 |
| PLT-03457 | NO BATES | NO BATES | 2012 Founders:' Letter - Invest or Relations - Alphabet - way back | 0000.00.00 |
| PLT-03458 | NO BATES | NO BATES | 2013 Founders:' Letter - Invest or Relations - Alphabet - wayback | 0000.00.00 |
| PLT-03459 | NO BATES | NO BATES | 2014 Founders:' Letter - Invest or Relations - Alphabet - wayback | 0000.00.00 |
| PLT-03460 | NO BATES | NO BATES | 201 S - Founders Letter - Alphabet Invest or Relations | 0000.00.00 |
| PLT-03461 | NO BATES | NO BATES | 2016 - Founders Letter - Alphabet Invest or Relations | 0000.00.00 |
| PLT-03462 | NO BATES | NO BATES | 2017 - Founders Letter - Alphabet Invest or Relations | 0000.00.00 |
| PLT-03463 | NO BATES | NO BATES | 2018 - Founders Letter - Alphabet Invest or Relations | 0000.00.00 |
| PLT-03464 | FTC_US-GOOGLE-000004531 | FTC_US-GOOGLE-000004586 | Google 4c-11 | 2007.03.23 |
| PLT-03465 | GOOG-AT-MDL-001427960 | GOOG-AT-MDL-001427967 | Q4'18 Google Revenue Summary | 2019.01.02 |
| PLT-03466 | GOOG-AT-MDL-004514914 | GOOG-AT-MDL-004514915 | Publicis Review | 2011.03.01 |
| PLT-03467 | GOOG-AT-MDL-004514916 | GOOG-AT-MDL-004514927 | Publicis Review | 2011.03.01 |
| PLT-03468 | GOOG-AT-MDL-009410149 | GOOG-AT-MDL-009410156 | Re: Press Reports: FTC Investigation & Google Display | 2013.05.24 |
| PLT-03469 | GOOG-AT-MDL-016943922 | GOOG-AT-MDL-016943936 | Bid Manager and Exchange Training Outline | 2010.12.15 |
| PLT-03470 | GOOG-AT-MDL-019594855 | GOOG-AT-MDL-019594861 | Fwd: NYTimes ... News publisher story coming | 2017.07.10 |
| PLT-03471 | GOOG-AT-MDL-019594993 | GOOG-AT-MDL-019594994 | Re: US Antitrust Lawsuit | 2020.10.20 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03472 | GOOG-AT-MDL-B-001267594 | GOOG-AT-MDL-B-001267595 | [URGENT] Fwd: Kim is moving to geo | 2015.04.10 |
| PLT-03473 | GOOG-AT-MDL-B-002094564 | GOOG-AT-MDL-B-002094566 | Re: Our discussion | 2014.10.28 |
| PLT-03474 | GOOG-AT-MDL-B-003869252 | GOOG-AT-MDL-B-003869597 | Display & Video PM Staff Meeting Notes | 2017.03.01 |
| PLT-03475 | GOOG-DOJ-09715068 | GOOG-DOJ-09715070 | Re: Just not cricket | 2019.10.01 |
| PLT-03476 | GOOG-DOJ-16269220 | GOOG-DOJ-16269223 | Re: [Company-OKRs] Re: Suggestions for Radical Company OKRs | 2006.10.04. |
| PLT-03477 | GOOG-DOJ-16449807 | GOOG-DOJ-16449808 | [Global-fpa] [Globalsales-operations] "Display" Advertising Focus and Organization | 2008.10.12. |
| PLT-03478 | GOOG-DOJ-16537020 | GOOG-DOJ-16537022 | Re: IE8 Option around third party content | 2008.08.28. |
| PLT-03479 | GOOG-DOJ-16948166 | GOOG-DOJ-16948172 | Re: FW: [Traffic & Payment Quality] [Adspam] FW: Forbes: Click Fraud Goes Viral | 2007.07.19. |
| PLT-03480 | GOOG-DOJ-16950437 | GOOG-DOJ-16950437 | Ads Product Review Notes - 3/21/2008 | 2008.03.24. |
| PLT-03481 | GOOG-DOJ-16976651 | GOOG-DOJ-16976654 | Re: 2/3/03 monetization strategy notes | 2005.04.21. |
| PLT-03482 | GOOG-DOJ-16978893 | GOOG-DOJ-16978897 | Q108 Product Launch Highlights | 2008.04.16. |
| PLT-03483 | GOOG-DOJ-17104353 | GOOG-DOJ-17104362 | Updated draft on 2009 Strategy | 2008.12.24. |
| PLT-03484 | GOOG-DOJ-17105055 | GOOG-DOJ-17105059 | Re: Display / Content Ads - Lets Make 2010 Even Better Than 2009! | 2010.01.07. |
| PLT-03485 | GOOG-DOJ-18692824 | GOOG-DOJ-18692851 | RE: Founder's Letter Final Review | 2007.03.26. |
| PLT-03486 | GOOG-DOJ-18692884 | GOOG-DOJ-18692900 | Project_Liberty_Board_Review FINAL.ppt | 2007.04.12 |
| PLT-03487 | GOOG-DOJ-18692980<br>GOOG-DOJ-18692981<br>GOOG-DOJ-18692982 | GOOG-DOJ-18692980<br>GOOG-DOJ-18692981<br>GOOG-DOJ-18693016 | BMP GPS 2_28_07.ppt_embedding49<br>BMP GPS 2_28_07.ppt | 2007.04.20 |
| PLT-03488 | GOOG-DOJ-18692982 | GOOG-DOJ-18693016 | BMP GPS 2_28_07.ppt | 2007.02.28 |
| PLT-03489 | GOOG-DOJ-19058003 | GOOG-DOJ-19058007 | Re: EMG Heads-Up/Must Read: NewsCorp / Google Partnership | 2006.08.02 |
| PLT-03490 | GOOG-DOJ-19085981 | GOOG-DOJ-19085983 | Re: FW: Draft CEO slides for the Board Meeting | 2007.04.09 |
| PLT-03491 | GOOG-DOJ-19091706 | GOOG-DOJ-19091709 | Re: Board of Directors Internal Beta Testing - Hotpot, Place Search, Visual Snippets, YouTube Leanback, and Mobile Docs | 2010.11.04 |
| PLT-03492 | GOOG-DOJ-19119112 | GOOG-DOJ-19119113 | Re: Google gains traction in display-ad push | 2010.03.13 |
| PLT-03493 | GOOG-DOJ-19624879 | GOOG-DOJ-19624881 | Re: [Jrstaff] Fwd: [AdSense-PM] Google Ad Manager Internal Launch on Orkut | 2006.10.24 |
| PLT-03494 | GOOG-DOJ-28506224 | GOOG-DOJ-28506229 | TGIF Dory Brief | 2018.05.23 |
| PLT-03495 | GOOG-DOJ-32034223 | GOOG-DOJ-32034224 | TGIF Pre-Brief: 01.21.11 -- Q4 Earnings and today's announcement | 2011.01.21 |
| PLT-03496 | GOOG-DOJ-AT-01997109 | GOOG-DOJ-AT-01997114 | Re: CONFIDENTIAL - Serious issues | 2020.09.20 |
| PLT-03497 | GOOG-DOJ-AT-01997122 | GOOG-DOJ-AT-01997127 | Re: CONFIDENTIAL - Serious issues | 2020.09.21 |
| PLT-03498 | GOOG-DOJ-AT-01997167 | GOOG-DOJ-AT-01997175 | Re: CONFIDENTIAL - Serious issues | 2020.10.28 |
| PLT-03499 | GOOG-DOJ-AT-02072861 | GOOG-DOJ-AT-02072861 | CONFIDENTIAL - Serious issues | 2020.09.11 |
| PLT-03500 | GOOG-DOJ-AT-02072862 | GOOG-DOJ-AT-02072863 | SK Email Sept. 3, 2020.docx | 2020.09.11 |
| PLT-03501 | GOOG-DOJ-AT-02072970 | GOOG-DOJ-AT-02072971 | Re: CONFIDENTIAL - Serious issues | 2020.09.23 |
| PLT-03502 | GOOG-NE-01787566 | GOOG-NE-01787567 | Fwd: Project Liberty- CONFIDENTIAL | 2007.04.23 |
| PLT-03503 | GOOG-NE-01961937 | GOOG-NE-01961944 | Unnamed Attachment | 2004.08.27 |
| PLT-03504 | GOOG-NE-02554065 | GOOG-NE-02554100 | 2014 Eng-PM AdX all hands content | 2014.00.00 |
| PLT-03505 | GOOG-NE-04168596 | GOOG-NE-04168608 | DVA Strategy Doc | 2015.09.03 |
| PLT-03506 | GOOG-NE-04294548 | GOOG-NE-04294550 | Re: [Adspr] WSJ & AdWeek: Coverage of New Publisher Tools, Blog Post | 2011.09.05 |
| PLT-03507 | GOOG-NE-04604526 | GOOG-NE-04604528 | SR NYC visit + town hall briefs - April 2 | 2015.04.23 |
| PLT-03508 | GOOG-NE-05426333 | GOOG-NE-05426346 | Product Areas Update -Q4 2014 | 2014.12.11 |
| PLT-03509 | GOOG-NE-05926647 | GOOG-NE-05926804 | MASTER ACLS Day 1 | 2016.11.16 |
| PLT-03510 | GOOG-NE-06113062 | GOOG-NE-06113141 | Display & Video Strategy...tegy Book - Google Docs | 2014.09.05 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03511 | GOOG-NE-06568562 | GOOG-NE-06568570 | Re: [Jrstaff] Fwd: Google Display: A Look Back on 2010 And Our Plans for 2011 | 2011.01.11 |
| PLT-03512 | GOOG-NE-06568719 | GOOG-NE-06568727 | Re: [Jrstaff] Fwd: Google Display: A Look Back on 2010 And Our Plans for 2011 | 2011.01.14 |
| PLT-03513 | GOOG-NE-06580783 | GOOG-NE-06580785 | [Launch 106307] (PLACEHOLDER) gTrade: Dynamic Revshare v2 (negative revshare) | 2013.06.11 |
| PLT-03514 | GOOG-NE-07387556 | GOOG-NE-07387557 | Ads&Commerce Strategic Priorities for Sundar_1YMboPsN-Jhjd7PTv2fU60FeyOKg59IuNFM3dWXH4yFU.docx | 2015.11.11 |
| PLT-03515 | GOOG-NE-09735817 | GOOG-NE-09735820 | Re: [Flash report] Sudar's interview with Nikkei Oct.1 | 2017.10.02 |
| PLT-03516 | GOOG-NE-11443692 | GOOG-NE-11443698 | Q1'19 Google Revenue Summary_1gz2MaPclwHH3rqxhydQ1cja5WGRXaRMzEWQJcUsBsUc.docx | 2019.03.27 |
| PLT-03517 | GOOG-NE-13198413 | GOOG-NE-13198452 | Yifeng - Jim_1VOPtj75b4AuOd-iLbc_b-yJkUxzv-f_f93yl3ffExuQ.docx | 2014.09.28 |
| PLT-03518 | GOOG-NE-13198694 | GOOG-NE-13198703 | Chris Dawson Appeal_1D9ZPZRzu6ZW2dm_QoWvDkt75wgN8mLodiCK1m7Xd0go.docx | 2014.10.18 |
| PLT-03519 | GOOG-TEX-00270127 | GOOG-TEX-00270128 | Re: managed network functionality | 2010.12.08 |
| PLT-03520 | GOOG-TEX-00380602 | GOOG-TEX-00380604 | Re: [Project-liberty] Fwd: [John Battelle's Searchblog] New Comment Posted to 'GoogleClick Round Up In Advance Of Eric S. Interview' | 2007.04.17 |
| PLT-03521 | GOOG-TEX-00380608 | GOOG-TEX-00380611 | Re: [Project-liberty] Fwd: [John Battelle's Searchblog] New Comment Posted to 'GoogleClick Round Up In Advance Of Eric S. Interview' | 2007.04.17 |
| PLT-03522 | GOOG-TEX-00491956 | GOOG-TEX-00491957 | Re: Confidential: Project Liberty | 2007.03.30 |
| PLT-03523 | GOOG-TEX-00492338 | GOOG-TEX-00492339 | DoubleClick & Google join together: Next Steps | 2008.03.11 |
| PLT-03524 | GOOG-TEX-00492357 | GOOG-TEX-00492359 | Re: DoubleClick & Google join together: Next Steps | 2008.03.13 |
| PLT-03525 | GOOG-TEX-00806640 | GOOG-TEX-00806646 | Display / Content Ads - 08 Review and 09 Outlook | 2009.01.08 |
| PLT-03526 | GOOG-TEX-00825713 | GOOG-TEX-00825716 | Display / Content Ads - Lets Make 2010 Even Better Than 2009! | 2010.01.06 |
| PLT-03527 | GOOG-TEX-00858576 | GOOG-TEX-00858577 | Re: Fwd: URGENT UPDATE ON LIBERTY | 2007.03.12 |
| PLT-03528 | GOOG-TEX-00959461 | GOOG-TEX-00959465 | Re: Fwd: URGENT UPDATE ON LIBERTY | 2007.03.13 |
| PLT-03529 | GOOG-TEX-01036150 GOOG-HJC-04163756 | GOOG-TEX-01036222 GOOG-HJC-04163828 | Google_DoubleClick_Merger_Agreement | 2007.04.13 |
| PLT-03530 | GOOG-TEX-01119275 | GOOG-TEX-01119277 | Fwd: [Googlers] Google acquiring DoubleClick !! | 2007.04.13 |
| PLT-03531 | GOOG-TEX-01119307 | GOOG-TEX-01119312 | Re: FW: founders' script for Thursday's earnings call | 2007.04.16 |
| PLT-03532 | GOOG-TEX-01123240 | GOOG-TEX-01123241 | Re: Ads rebranding | 2018.06.26 |
| PLT-03533 | GOOG-TEX-01123796 GOOG-HJC-04189871 | GOOG-TEX-01123799 GOOG-HJC-04189874 | Re: content deal terms | 2006.11.14 |
| PLT-03534 | GOOG-TEX-01123802 GOOG-HJC-04189886 | GOOG-TEX-01123803 GOOG-HJC-04189887 | Re: DCLK revisited | 2006.11.15 |
| PLT-03535 | GOOG-TEX-01147646 | GOOG-TEX-01147652 | Re: draft: q110 board letter prod/eng section | 2010.03.29 |
| PLT-03536 | GOOG-AT-MDL-002468910 | GOOG-AT-MDL-002468913 | chat w/ardian turtleX HOB (for adsense) | 2021.02.11 |
| PLT-03537 | GOOG-AT-MDL-002679720 | GOOG-AT-MDL-002679721 | Google chat | 2022.02.16 |
| PLT-03538 | GOOG-AT-MDL-002684055 | GOOG-AT-MDL-002684056 | Google chat | 2022.10.18 |
| PLT-03539 | GOOG-AT-MDL-003344216 | GOOG-AT-MDL-003344222 | Google chat | 2021.01.07 |
| PLT-03540 | GOOG-AT-MDL-003677872 | GOOG-AT-MDL-003677873 | Outlook Express Mail Message | 2020.04.27 |
| PLT-03541 | GOOG-AT-MDL-003804009 | GOOG-AT-MDL-003804010 | Outlook Express Mail Message | 2019.10.02 |
| PLT-03542 | GOOG-AT-MDL-004067792 | GOOG-AT-MDL-004067792 | Experiments | 2019.02.14 |
| PLT-03543 | GOOG-AT-MDL-004072985 | GOOG-AT-MDL-004072986 | Google email | 2019.12.05 |
| PLT-03544 | GOOG-AT-MDL-004296245 | GOOG-AT-MDL-004296322 | Google chat | 2022.08.16 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03545 | GOOG-AT-MDL-004439514 | GOOG-AT-MDL-004439514 | Google document | 2019.05.07 |
| PLT-03546 | GOOG-AT-MDL-006112392 | GOOG-AT-MDL-006112396 | Google chat | 2022.12.12 |
| PLT-03547 | GOOG-AT-MDL-007159328 | GOOG-AT-MDL-007159328 | Google chat | 2022.05.26 |
| PLT-03548 | GOOG-AT-MDL-007466503 | GOOG-AT-MDL-007466507 | Google chat | 2023.03.20 |
| PLT-03549 | GOOG-AT-MDL-007610074 | GOOG-AT-MDL-007610075 | Google chat | 2022.09.23 |
| PLT-03550 | GOOG-AT-MDL-007857170 | GOOG-AT-MDL-007857171 | Google chat | 2022.06.10 |
| PLT-03551 | GOOG-AT-MDL-007984707 | GOOG-AT-MDL-007984708 | Google chat | 2022.05.11 |
| PLT-03552 | GOOG-AT-MDL-007985254 | GOOG-AT-MDL-007985259 | Google chat | 2022.07.28 |
| PLT-03553 | GOOG-AT-MDL-008023410 | GOOG-AT-MDL-008023410 | Google chat | 2022.08.11 |
| PLT-03554 | GOOG-AT-MDL-008029078 | GOOG-AT-MDL-008029079 | Google chat | 2018.02.21 |
| PLT-03555 | GOOG-AT-MDL-008029140 | GOOG-AT-MDL-008029141 | Google chat | 2018.06.18 |
| PLT-03556 | GOOG-AT-MDL-008029205 | GOOG-AT-MDL-008029208 | Google chat | 2018.10.31 |
| PLT-03557 | GOOG-AT-MDL-008029209 | GOOG-AT-MDL-008029213 | Google chat | 2019.01.21 |
| PLT-03558 | GOOG-AT-MDL-008033073 | GOOG-AT-MDL-008033076 | Google chat | 2022.02.08 |
| PLT-03559 | GOOG-AT-MDL-008089425 | GOOG-AT-MDL-008089431 | GA Intraday Data Delayed in SA360 | 2021.08.25 |
| PLT-03560 | GOOG-AT-MDL-008101698 | GOOG-AT-MDL-008101699 | Google chat | 2023.02.15 |
| PLT-03561 | GOOG-AT-MDL-008311802 | GOOG-AT-MDL-008311806 | Google chat | 2023.03.24 |
| PLT-03562 | GOOG-AT-MDL-008384936 | GOOG-AT-MDL-008384936 | Google chat | 2022.08.08 |
| PLT-03563 | GOOG-AT-MDL-008397589 | GOOG-AT-MDL-008397592 | Google chat | 2023.02.17 |
| PLT-03564 | GOOG-AT-MDL-008414764 | GOOG-AT-MDL-008414764 | Google chat | 2022.10.07 |
| PLT-03565 | GOOG-AT-MDL-008636088 | GOOG-AT-MDL-008636091 | Google chat | 2022.02.22 |
| PLT-03566 | GOOG-AT-MDL-008636219 | GOOG-AT-MDL-008636224 | Google chat | 2022.03.03 |
| PLT-03567 | GOOG-AT-MDL-008640343 | GOOG-AT-MDL-008640349 | Google chat | 2022.10.14 |
| PLT-03568 | GOOG-AT-MDL-008640362 | GOOG-AT-MDL-008640363 | Google chat | 2022.10.17 |
| PLT-03569 | GOOG-AT-MDL-008643159 | GOOG-AT-MDL-008643160 | Google chat | 2022.11.15 |
| PLT-03570 | GOOG-AT-MDL-008834892 | GOOG-AT-MDL-008834894 | Google chat | 2023.02.09 |
| PLT-03571 | GOOG-AT-MDL-008836562 | GOOG-AT-MDL-008836562 | Google chat | 2021.11.04 |
| PLT-03572 | GOOG-AT-MDL-008989232 | GOOG-AT-MDL-008989232 | Google chat | 2019.09.26 |
| PLT-03573 | GOOG-AT-MDL-009046373 | GOOG-AT-MDL-009046374 | Google chat | 2021.11.29 |
| PLT-03574 | GOOG-AT-MDL-009049504 | GOOG-AT-MDL-009049504 | Google chat | 2022.05.24 |
| PLT-03575 | GOOG-AT-MDL-009053266 | GOOG-AT-MDL-009053266 | Google chat | 2023.01.31 |
| PLT-03576 | GOOG-AT-MDL-009055242 | GOOG-AT-MDL-009055250 | Google chat | 2023.03.28 |
| PLT-03577 | GOOG-AT-MDL-009067338 | GOOG-AT-MDL-009067341 | Google chat | 2023.02.02 |
| PLT-03578 | GOOG-AT-MDL-009067342 | GOOG-AT-MDL-009067342 | Google chat | 2023.02.03 |
| PLT-03579 | GOOG-AT-MDL-009067370 | GOOG-AT-MDL-009067372 | Google chat | 2023.02.16 |
| PLT-03580 | GOOG-AT-MDL-009067423 | GOOG-AT-MDL-009067426 | Google chat | 2023.02.22 |
| PLT-03581 | GOOG-AT-MDL-009076131 | GOOG-AT-MDL-009076134 | Google chat | 2023.03.08 |
| PLT-03582 | GOOG-AT-MDL-009083254 | GOOG-AT-MDL-009083278 | Google chat | 2021.02.09 |
| PLT-03583 | GOOG-AT-MDL-009088846 | GOOG-AT-MDL-009088847 | Google chat | 2021.09.21 |
| PLT-03584 | GOOG-AT-MDL-009088996 | GOOG-AT-MDL-009089009 | Google chat | 2021.12.16 |
| PLT-03585 | GOOG-AT-MDL-009089080 | GOOG-AT-MDL-009089084 | Google chat | 2022.02.22 |
| PLT-03586 | GOOG-AT-MDL-009089518 | GOOG-AT-MDL-009089518 | Google chat | 2022.05.25 |
| PLT-03587 | GOOG-AT-MDL-009089569 | GOOG-AT-MDL-009089569 | Google chat | 2022.06.17 |
| PLT-03588 | GOOG-AT-MDL-009089594 | GOOG-AT-MDL-009089596 | Google chat | 2022.06.29 |
| PLT-03589 | GOOG-AT-MDL-009089649 | GOOG-AT-MDL-009089653 | Google chat | 2022.07.27 |
| PLT-03590 | GOOG-AT-MDL-009089746 | GOOG-AT-MDL-009089746 | Google chat | 2022.08.29 |
| PLT-03591 | GOOG-AT-MDL-009089758 | GOOG-AT-MDL-009089762 | Google chat | 2022.08.31 |
| PLT-03592 | GOOG-AT-MDL-009089776 | GOOG-AT-MDL-009089777 | Google chat | 2022.09.07 |
| PLT-03593 | GOOG-AT-MDL-009090125 | GOOG-AT-MDL-009090131 | Google chat | 2023.03.10 |
| PLT-03594 | GOOG-AT-MDL-009090136 | GOOG-AT-MDL-009090143 | Google chat | 2023.03.14 |
| PLT-03595 | GOOG-AT-MDL-009091036 | GOOG-AT-MDL-009091040 | Google chat | 2022.10.12 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03596 | GOOG-AT-MDL-009091442 | GOOG-AT-MDL-009091448 | Google chat | 2023.03.22 |
| PLT-03597 | GOOG-AT-MDL-009287047 | GOOG-AT-MDL-009287048 | Google chat | 2021.12.15 |
| PLT-03598 | GOOG-AT-MDL-009287238 | GOOG-AT-MDL-009287240 | Google chat | 2022.04.07 |
| PLT-03599 | GOOG-AT-MDL-009287426 | GOOG-AT-MDL-009287430 | Google chat | 2022.06.06 |
| PLT-03600 | GOOG-AT-MDL-009287512 | GOOG-AT-MDL-009287516 | Google chat | 2022.07.27 |
| PLT-03601 | GOOG-AT-MDL-009287522 | GOOG-AT-MDL-009287522 | Google chat | 2022.08.01 |
| PLT-03602 | GOOG-AT-MDL-009287604 | GOOG-AT-MDL-009287605 | Google chat | 2022.10.12 |
| PLT-03603 | GOOG-AT-MDL-009287606 | GOOG-AT-MDL-009287608 | Google chat | 2022.10.13 |
| PLT-03604 | GOOG-AT-MDL-009287688 | GOOG-AT-MDL-009287689 | Google chat | 2022.11.17 |
| PLT-03605 | GOOG-AT-MDL-009290091 | GOOG-AT-MDL-009290092 | Re: Supermixer Release: DFP A/B Blessing | 2017.05.12 |
| PLT-03606 | GOOG-AT-MDL-009290991 | GOOG-AT-MDL-009290994 | Google chat | 2018.03.28 |
| PLT-03607 | GOOG-AT-MDL-009296129 | GOOG-AT-MDL-009296129 | Google chat | 2021.05.18 |
| PLT-03608 | GOOG-AT-MDL-009296130 | GOOG-AT-MDL-009296132 | Google chat | 2021.05.19 |
| PLT-03609 | GOOG-AT-MDL-009296232 | GOOG-AT-MDL-009296233 | Google chat | 2021.08.04 |
| PLT-03610 | GOOG-AT-MDL-009296270 | GOOG-AT-MDL-009296277 | Google chat | 2021.10.29 |
| PLT-03611 | GOOG-AT-MDL-009328450 | GOOG-AT-MDL-009328454 | Google chat | 2022.06.06 |
| PLT-03612 | GOOG-AT-MDL-009462209 | GOOG-AT-MDL-009462209 | Google document | 2024.03.26 |
| PLT-03613 | GOOG-AT-MDL-009476264 | GOOG-AT-MDL-009476264-0008 | Google chat | 2022.10.17 |
| PLT-03614 | GOOG-AT-MDL-010146303 | GOOG-AT-MDL-010146303 | Google chat | 2024.03.26 |
| PLT-03615 | GOOG-AT-MDL-010351820 | GOOG-AT-MDL-010351820 | Google chat | |
| PLT-03616 | GOOG-AT-MDL-010366478 | GOOG-AT-MDL-010366478 | Google chat | 2024.03.27 |
| PLT-03617 | GOOG-AT-MDL-010418402 | GOOG-AT-MDL-010418402 | Google document | 2024.03.27 |
| PLT-03618 | GOOG-AT-MDL-010699441 | GOOG-AT-MDL-010699441 | Google chat | 2024.03.27 |
| PLT-03619 | GOOG-AT-MDL-010868903 | GOOG-AT-MDL-010868903 | Google chat | 2024.03.27 |
| PLT-03620 | GOOG-AT-MDL-011162932 | GOOG-AT-MDL-011162932 | Google chat | 2024.03.27 |
| PLT-03621 | GOOG-AT-MDL-011187188 | GOOG-AT-MDL-011187188 | Google chat | 2024.03.27 |
| PLT-03622 | GOOG-AT-MDL-011693260 | GOOG-AT-MDL-011693260 | Google chat | 2024.03.26 |
| PLT-03623 | GOOG-AT-MDL-012205326 | GOOG-AT-MDL-012205326 | Google chat | 2024.03.26 |
| PLT-03624 | GOOG-AT-MDL-012219359 | GOOG-AT-MDL-012219359 | Chat Conversation Produced by Google, dated 9/7/2021 (GOOG-AT-MDL-0 12219359–61) | 2024.03.26 |
| PLT-03625 | GOOG-AT-MDL-012691004 | GOOG-AT-MDL-012691006 | Google chat | 2022.04.18 |
| PLT-03626 | GOOG-AT-MDL-012691031 | GOOG-AT-MDL-012691033 | Google chat | 2022.04.19 |
| PLT-03627 | GOOG-AT-MDL-012692149 | GOOG-AT-MDL-012692153 | Google chat | 2022.07.26 |
| PLT-03628 | GOOG-AT-MDL-013097648 | GOOG-AT-MDL-013097650 | Google chat | 2021.11.10 |
| PLT-03629 | GOOG-AT-MDL-013100954 | GOOG-AT-MDL-013100957 | Google chat | 2023.02.28 |
| PLT-03630 | GOOG-AT-MDL-013259911 | GOOG-AT-MDL-013259916 | Google chat | 2021.11.01 |
| PLT-03631 | GOOG-AT-MDL-013260669 | GOOG-AT-MDL-013260670 | Google chat | 2022.01.15 |
| PLT-03632 | GOOG-AT-MDL-013262715 | GOOG-AT-MDL-013262718 | Google chat | 2022.06.14 |
| PLT-03633 | GOOG-AT-MDL-013263054 | GOOG-AT-MDL-013263058 | Google chat | 2022.07.19 |
| PLT-03634 | GOOG-AT-MDL-013264257 | GOOG-AT-MDL-013264259 | Google chat | 2022.09.27 |
| PLT-03635 | GOOG-AT-MDL-013264366 | GOOG-AT-MDL-013264371 | Google chat | 2022.10.03 |
| PLT-03636 | GOOG-AT-MDL-013264673 | GOOG-AT-MDL-013264676 | Google chat | 2022.10.18 |
| PLT-03637 | GOOG-AT-MDL-013264755 | GOOG-AT-MDL-013264758 | Google chat | 2022.10.25 |
| PLT-03638 | GOOG-AT-MDL-013266642 | GOOG-AT-MDL-013266644 | Google chat | 2023.01.24 |
| PLT-03639 | GOOG-AT-MDL-013266821 | GOOG-AT-MDL-013266824 | Google chat | 2023.01.31 |
| PLT-03640 | GOOG-AT-MDL-013267713 | GOOG-AT-MDL-013267715 | Google chat | 2023.03.07 |
| PLT-03641 | GOOG-AT-MDL-013305094 | GOOG-AT-MDL-013305094 | Google chat | 2022.01.05 |
| PLT-03642 | GOOG-AT-MDL-013305101 | GOOG-AT-MDL-013305102 | Google chat | 2022.01.26 |
| PLT-03643 | GOOG-AT-MDL-013839442 | GOOG-AT-MDL-013839444 | Google chat | 2023.03.17 |
| PLT-03644 | GOOG-AT-MDL-013839926 | GOOG-AT-MDL-013839926 | Google chat | 2023.03.28 |
| PLT-03645 | GOOG-AT-MDL-013985568 | GOOG-AT-MDL-013985655 | Amalgam All Hands | 2021.12.04 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03646 | GOOG-AT-MDL-014409936 | GOOG-AT-MDL-014409937 | Google chat | 2018.09.06 |
| PLT-03647 | GOOG-AT-MDL-014680318 | GOOG-AT-MDL-014680320 | Google chat | 2020.10.29 |
| PLT-03648 | GOOG-AT-MDL-014733262 | GOOG-AT-MDL-014733262 | Google chat | 2017.08.17 |
| PLT-03649 | GOOG-AT-MDL-015538353 | GOOG-AT-MDL-015538370 | Google chat | 2020.12.03 |
| PLT-03650 | GOOG-AT-MDL-016007085 | GOOG-AT-MDL-016007088 | Google chat | 2016.04.04 |
| PLT-03651 | GOOG-AT-MDL-016157157 | GOOG-AT-MDL-016157158 | Google chat | 2018.05.09 |
| PLT-03652 | GOOG-AT-MDL-016378469 | GOOG-AT-MDL-016378470 | Google chat | 2018.02.12 |
| PLT-03653 | GOOG-AT-MDL-016408818 | GOOG-AT-MDL-016408819 | Google document | 2021.02.17 |
| PLT-03654 | GOOG-AT-MDL-017072096 | GOOG-AT-MDL-017072170 | Google chat | 2022.02.21 |
| PLT-03655 | GOOG-AT-MDL-017768271 | GOOG-AT-MDL-017768271 | Google chat | 2022.02.23 |
| PLT-03656 | GOOG-AT-MDL-017768284 | GOOG-AT-MDL-017768284 | Google chat | 2022.06.22 |
| PLT-03657 | GOOG-AT-MDL-017768290 | GOOG-AT-MDL-017768292 | Google chat | 2022.08.09 |
| PLT-03658 | GOOG-AT-MDL-018195768 | GOOG-AT-MDL-018195773 | Google chat | 2022.12.08 |
| PLT-03659 | GOOG-AT-MDL-018261297 | GOOG-AT-MDL-018261301 | Google chat | 2018.04.02 |
| PLT-03660 | GOOG-AT-MDL-018279548 | GOOG-AT-MDL-018279548 | Google chat | 2019.05.10 |
| PLT-03661 | GOOG-AT-MDL-018279553 | GOOG-AT-MDL-018279553 | Google chat | 2020.07.28 |
| PLT-03662 | GOOG-AT-MDL-018356212 | GOOG-AT-MDL-018356212 | Google chat | 2020.03.03 |
| PLT-03663 | GOOG-AT-MDL-018356213 | GOOG-AT-MDL-018356213 | Google chat | 2020.03.03 |
| PLT-03664 | GOOG-AT-MDL-018392723 | GOOG-AT-MDL-018392723 | Google chat | 2022.04.08 |
| PLT-03665 | GOOG-AT-MDL-018393061 | GOOG-AT-MDL-018393061 | Google chat | 2023.03.13 |
| PLT-03666 | GOOG-AT-MDL-018393067 | GOOG-AT-MDL-018393068 | Google chat | 2023.03.24 |
| PLT-03667 | GOOG-AT-MDL-018447102 | GOOG-AT-MDL-018447102 | Google chat | 2020.07.15 |
| PLT-03668 | GOOG-AT-MDL-018468287 | GOOG-AT-MDL-018468287 | Google chat | 2020.09.18 |
| PLT-03669 | GOOG-AT-MDL-018491727 | GOOG-AT-MDL-018491727 | Google chat | 2020.10.06 |
| PLT-03670 | GOOG-AT-MDL-018491736 | GOOG-AT-MDL-018491736 | Google chat | 2021.01.27 |
| PLT-03671 | GOOG-AT-MDL-018760539 | GOOG-AT-MDL-018760541 | Google chat | 2022.04.06 |
| PLT-03672 | GOOG-AT-MDL-018810113 | GOOG-AT-MDL-018810150 | Google chat | 2021.12.11 |
| PLT-03673 | GOOG-AT-MDL-019254699 | GOOG-AT-MDL-019254701 | Google chat | 2020.08.27 |
| PLT-03674 | GOOG-AT-MDL-019569563 | GOOG-AT-MDL-019569564 | Google Document | |
| PLT-03675 | GOOG-AT-MDL-B-001109025 | GOOG-AT-MDL-B-001109026 | Google chat | 2014.09.03 |
| PLT-03676 | GOOG-AT-MDL-B-001164991 | GOOG-AT-MDL-B-001164991 | Google chat | 2017.08.14 |
| PLT-03677 | GOOG-AT-MDL-B-001165112 | GOOG-AT-MDL-B-001165114 | Google chat | 2018.04.20 |
| PLT-03678 | GOOG-AT-MDL-B-001638897 | GOOG-AT-MDL-B-001638898 | Google chat | 2018.04.11 |
| PLT-03679 | GOOG-AT-MDL-B-002115141 | GOOG-AT-MDL-B-002115141 | Google chat | 2017.10.23 |
| PLT-03680 | GOOG-AT-MDL-B-003373823 | GOOG-AT-MDL-B-003373825 | Outlook Express Mail Message | 2016.02.23 |
| PLT-03681 | GOOG-AT-MDL-B-003869808 | GOOG-AT-MDL-B-003869887 | Google chat | 2019.10.14 |
| PLT-03682 | GOOG-AT-MDL-B-003924905 | GOOG-AT-MDL-B-003924907 | Chat Conversation Produced by Google, dated 9/4/2019 (GOOG-AT-MDL- B-003924905–07) | 2019.09.04 |
| PLT-03683 | GOOG-AT-MDL-B-003992377 | GOOG-AT-MDL-B-003992377 | Outlook Express Mail Message | 2019.11.12 |
| PLT-03684 | GOOG-AT-MDL-B-004117149 | GOOG-AT-MDL-B-004117367 | Google chat | 2019.09.28 |
| PLT-03685 | GOOG-AT-MDL-B-004290028 | GOOG-AT-MDL-B-004290029 | Google chat | 2018.02.21 |
| PLT-03686 | GOOG-AT-MDL-B-004290134 | GOOG-AT-MDL-B-004290137 | Google chat | 2018.12.17 |
| PLT-03687 | GOOG-AT-MDL-B-004290140 | GOOG-AT-MDL-B-004290148 | Google chat | 2019.01.18 |
| PLT-03688 | GOOG-AT-MDL-B-004290149 | GOOG-AT-MDL-B-004290152 | Google chat | 2019.01.21 |
| PLT-03689 | GOOG-AT-MDL-B-004290158 | GOOG-AT-MDL-B-004290160 | Google chat | 2019.03.14 |
| PLT-03690 | GOOG-AT-MDL-B-004290161 | GOOG-AT-MDL-B-004290161 | IMG_1002.PNG | |
| PLT-03691 | GOOG-AT-MDL-B-004290316 | GOOG-AT-MDL-B-004290317 | Google chat | 2020.07.22 |
| PLT-03692 | GOOG-AT-MDL-B-004321187 | GOOG-AT-MDL-B-004321232 | Google chat | 2021.03.02 |
| PLT-03693 | GOOG-AT-MDL-B-004376995 | GOOG-AT-MDL-B-004376998 | Chat conversation produced by Google between Aparna Pappu and Noam W olf, dated 4/4/2016 (GOOG-AT-MDL-B-004376995–98) | 2016.04.04 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03694 | GOOG-AT-MDL-B-004428141 | GOOG-AT-MDL-B-004428142 | Outlook Express Mail Message | 2013.09.18 |
| PLT-03695 | GOOG-AT-MDL-B-004439510 | GOOG-AT-MDL-B-004439512 | Google chat | 2021.10.25 |
| PLT-03696 | GOOG-AT-MDL-B-004440060 | GOOG-AT-MDL-B-004440060 | Google chat | 2021.07.27 |
| PLT-03697 | GOOG-AT-MDL-B-004468042 | GOOG-AT-MDL-B-004468044 | Google chat | 2020.11.11 |
| PLT-03698 | GOOG-AT-MDL-B-004468047 | GOOG-AT-MDL-B-004468049 | Google chat | 2021.11.17 |
| PLT-03699 | GOOG-AT-MDL-B-004468114 | GOOG-AT-MDL-B-004468114 | Google chat | 2020.08.25 |
| PLT-03700 | GOOG-AT-MDL-B-004498984 | GOOG-AT-MDL-B-004498985 | Google chat | 2020.11.30 |
| PLT-03701 | GOOG-AT-MDL-B-004498999 | GOOG-AT-MDL-B-004499004 | Google chat | 2021.02.16 |
| PLT-03702 | GOOG-AT-MDL-B-004523816 | GOOG-AT-MDL-B-004523817 | Google chat | 2020.05.12 |
| PLT-03703 | GOOG-AT-MDL-B-004523820 | GOOG-AT-MDL-B-004523820 | Google chat | 2020.05.22 |
| PLT-03704 | GOOG-AT-MDL-B-004523822 | GOOG-AT-MDL-B-004523822 | Google chat | 2020.07.03 |
| PLT-03705 | GOOG-AT-MDL-B-004523823 | GOOG-AT-MDL-B-004523823 | Google chat | 2020.07.13 |
| PLT-03706 | GOOG-AT-MDL-B-004584048 | GOOG-AT-MDL-B-004584049 | Google chat | 2022.04.26 |
| PLT-03707 | GOOG-AT-MDL-B-004635390 | GOOG-AT-MDL-B-004635390 | Google chat | |
| PLT-03708 | GOOG-AT-MDL-B-006314593 | GOOG-AT-MDL-B-006314597 | Google chat | 2017.9.06 |
| PLT-03709 | GOOG-AT-MDL-B-006333500 | GOOG-AT-MDL-B-006333500 | Google chat | 2013.08.22 |
| PLT-03710 | GOOG-AT-MDL-B-006333716 | GOOG-AT-MDL-B-006333716 | Google chat | 2013.10.10 |
| PLT-03711 | GOOG-AT-MDL-B-006334257 | GOOG-AT-MDL-B-006334257 | Google chat | 2013.12.12 |
| PLT-03712 | GOOG-AT-MDL-B-006335268 | GOOG-AT-MDL-B-006335268 | Google chat | 2014.08.04 |
| PLT-03713 | GOOG-AT-MDL-B-006337084 | GOOG-AT-MDL-B-006337084 | Google chat | 2015.08.20 |
| PLT-03714 | GOOG-AT-MDL-B-006338850 | GOOG-AT-MDL-B-006338851 | Google chat | 2017.03.27 |
| PLT-03715 | GOOG-AT-MDL-B-006344786 | GOOG-AT-MDL-B-006344787 | Google chat | |
| PLT-03716 | GOOG-AT-MDL-B-006345143 | GOOG-AT-MDL-B-006345143 | Google chat | |
| PLT-03717 | GOOG-AT-MDL-B-006345183 | GOOG-AT-MDL-B-006345184 | Google chat | |
| PLT-03718 | GOOG-AT-MDL-B-006377049 | GOOG-AT-MDL-B-006377049 | Fwd: Chat with Carl Burch "If we can't geolocate the query, the inventory ..." | |
| PLT-03719 | GOOG-AT-MDL-B-006694193 | GOOG-AT-MDL-B-006694202 | Google chat | |
| PLT-03720 | GOOG-AT-MDL-B-006709214 | GOOG-AT-MDL-B-006709224 | Google chat | |
| PLT-03721 | GOOG-AT-MDL-B-006766942 | GOOG-AT-MDL-B-006766943 | Outlook Express Mail Message | 2015.12.15 |
| PLT-03722 | GOOG-AT-MDL-B-006939056 | GOOG-AT-MDL-B-006939065 | Outlook Express Mail Message | 2016.08.26 |
| PLT-03723 | GOOG-AT-MDL-B-007005702 | GOOG-AT-MDL-B-007005715 | Google chat | |
| PLT-03724 | GOOG-AT-MDL-B-007005733 | GOOG-AT-MDL-B-007005791 | Google chat | |
| PLT-03725 | GOOG-AT-MDL-B-007014225 | GOOG-AT-MDL-B-007014231 | Google chat | |
| PLT-03726 | GOOG-AT-MDL-B-007021842 | GOOG-AT-MDL-B-007021851 | Google chat | |
| PLT-03727 | GOOG-AT-MDL-B-007021900 | GOOG-AT-MDL-B-007021906 | Google chat | |
| PLT-03728 | GOOG-AT-MDL-B-007022884 | GOOG-AT-MDL-B-007022896 | Google chat | |
| PLT-03729 | GOOG-AT-MDL-B-007032102 | GOOG-AT-MDL-B-007032110 | Google chat | 2019.07.10 |
| PLT-03730 | GOOG-AT-MDL-B-007032982 | GOOG-AT-MDL-B-007032995 | Google chat | |
| PLT-03731 | GOOG-AT-MDL-B-007036782 | GOOG-AT-MDL-B-007036783 | Google chat | |
| PLT-03732 | GOOG-AT-MDL-B-007045140 | GOOG-AT-MDL-B-007045141 | Google chat | |
| PLT-03733 | GOOG-AT-MDL-B-007189035 | GOOG-AT-MDL-B-007189062 | Google chat | |
| PLT-03734 | GOOG-AT-MDL-B-007212533 | GOOG-AT-MDL-B-007212536 | Outlook Express Mail Message | |
| PLT-03735 | GOOG-AT-MDL-B-007232867 | GOOG-AT-MDL-B-007232875 | Google chat | |
| PLT-03736 | GOOG-AT-MDL-B-007238002 | GOOG-AT-MDL-B-007238058 | Google chat | |
| PLT-03737 | GOOG-AT-MDL-B-007246977 | GOOG-AT-MDL-B-007246978 | Google chat | |
| PLT-03738 | GOOG-AT-MDL-B-007252215 | GOOG-AT-MDL-B-007252224 | Google chat | |
| PLT-03739 | GOOG-AT-MDL-B-007359541 | GOOG-AT-MDL-B-007359559 | Google chat | |
| PLT-03740 | GOOG-AT-MDL-B-007378087 | GOOG-AT-MDL-B-007378090 | Google chat | |
| PLT-03741 | GOOG-AT-MDL-B-007378107 | GOOG-AT-MDL-B-007378108 | Google chat | |
| PLT-03742 | GOOG-AT-MDL-B-007387546 | GOOG-AT-MDL-B-007387558 | Google chat | 2019.07.29 |
| PLT-03743 | GOOG-AT-MDL-B-007387571 | GOOG-AT-MDL-B-007387576 | Google chat | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03744 | GOOG-AT-MDL-B-007390755 | GOOG-AT-MDL-B-007390807 | Google chat | |
| PLT-03745 | GOOG-AT-MDL-B-007683370 | GOOG-AT-MDL-B-007683422 | Google chat | |
| PLT-03746 | GOOG-AT-MDL-B-009398910 | GOOG-AT-MDL-B-009398913 | Fwd: Attorney-client privileged -- RE: AdMod Announcement Plan | |
| PLT-03747 | GOOG-DOJ-13507990 | | Google chat | 2024.03.26 |
| PLT-03748 | GOOG-DOJ-13934635 | | Re: Request Approval for Launch | 2017.03.27 |
| PLT-03749 | GOOG-DOJ-13963762 | GOOG-DOJ-13963763 | Re: [drx-pm] Re: DRX vs AdMob market dynamics -- interesting deck from sales | 2015.08.04 |
| PLT-03750 | GOOG-DOJ-14030004 | GOOG-DOJ-14030006 | Google Document | 2020.02.28 |
| PLT-03751 | GOOG-DOJ-14155646 | GOOG-DOJ-14155647 | Updated Invitation: ADX RPO weekly @ Wed 2016-08-31 11:30 - 12:20 (Max Loubser) | 2016.08.31 |
| PLT-03752 | GOOG-DOJ-14350057 | GOOG-DOJ-14350060 | Outlook Express Mail Message | 2017.10.17 |
| PLT-03753 | GOOG-DOJ-16741074 | GOOG-DOJ-16741081 | Apps GBU Weekly Launch Update - Week Ending March 6th, 2015 | 2015.03.09 |
| PLT-03754 | GOOG-DOJ-28387315 | | Google document | |
| PLT-03755 | GOOG-DOJ-29864619 | GOOG-DOJ-29864620 | Email produced by Google dated 9/16/2008 from Matthew Drake to Bill Co ughran, titled "Re: [Googlers] Business communications in a complicated world" (GOOG-DOJ-29864619–20) | 2008.09.16 |
| PLT-03756 | GOOG-DOJ-AT-00597182 | GOOG-DOJ-AT-00597185 | Outlook Express Mail Message | 2019.08.12 |
| PLT-03757 | GOOG-DOJ-AT-00712331 | GOOG-DOJ-AT-00712331 | Re: AMP Ablation interfering with Liquid | 2019.12.19 |
| PLT-03758 | GOOG-DOJ-AT-00750354 | GOOG-DOJ-AT-00750358 | Outlook Express Mail Message | 2019.05.06 |
| PLT-03759 | GOOG-DOJ-AT-01050103 | GOOG-DOJ-AT-01050105 | Outlook Express Mail Message | 2019.09.18 |
| PLT-03760 | GOOG-DOJ-AT-01467833 | GOOG-DOJ-AT-01467838 | Google chat | 2020.07.27 |
| PLT-03761 | GOOG-DOJ-AT-02226696 | GOOG-DOJ-AT-02226771 | Google chat | 2019.08.19 |
| PLT-03762 | GOOG-DOJ-AT-02227034 | GOOG-DOJ-AT-02227037 | Google chat | 2021.03.31 |
| PLT-03763 | GOOG-DOJ-AT-02227176 | GOOG-DOJ-AT-02227196 | Google chat | 2021.04.08 |
| PLT-03764 | GOOG-DOJ-AT-02229499 | GOOG-DOJ-AT-02229499 | Google chat | 2021.04.02 |
| PLT-03765 | GOOG-DOJ-AT-02305452 | GOOG-DOJ-AT-02305459 | Google chat | 2018.03.21 |
| PLT-03766 | GOOG-DOJ-AT-02305460 | GOOG-DOJ-AT-02305462 | Google chat | 2018.04.16 |
| PLT-03767 | GOOG-NE-01813500 | GOOG-NE-01813505 | Re: [Industryinfo] Why Android Could Fail | 2009.11.19 |
| PLT-03768 | GOOG-NE-09924122 | GOOG-NE-09924123 | Re: [Chrome-team] mailto: considered annoying :) | 2011.05.02 |
| PLT-03769 | GOOG-NE-10587995 | GOOG-NE-10587996 | Re: PRIVILEGED - Important / Update on Digiday Story | 2014.11.19 |
| PLT-03770 | GOOG-NE-11319530 | GOOG-NE-11319530 | 2019-09-09 CID cover letter to Alphabet | 2019.09.09 |
| PLT-03771 | GOOG-NE-13236244 | GOOG-NE-13236344 | Labels customer mtg notes -do not share | 2020.02.11 |
| PLT-03772 | GOOG-NE-13374411 | GOOG-NE-13374412 | Re: Meredith client meeting on Wed 10am -- help with coverage? | 2016.06.01 |
| PLT-03773 | GOOG-TEX-00803477 | GOOG-TEX-00803478 | DoubleClick Media Clips 8.6.07 | 2007.08.06 |
| PLT-03774 | DM_GOOG_0027446 | DM_GOOG_0027448 | RE: google question | 2020.02.18 |
| PLT-03775 | FBDOJ001692554 | FBDOJ001692554 | Payments strategy framing | 0000.00.00 |
| PLT-03776 | FBDOJGOOG_00327692 | FBDOJGOOG_00327692 | Google-FB - Exhibit E Update Letter (March 26 2019) | 0000.00.00 |
| PLT-03777 | GGPL-1031862345 | GGPL-1031862345 | Privilege Log entry | 0000.00.00 |
| PLT-03778 | GGPL-1072078039 | GGPL-1072078039 | Privilege Log entry | 2007.04.13 |
| PLT-03779 | GGPL-1131888843 | GGPL-1131888843 | Privilege Log entry | 2007.12.20 |
| PLT-03780 | GGPL-1181786885 | GGPL-1181786885 | Privilege Log entry | 2006.12.31 |
| PLT-03781 | GOOG-AT-MDL -001263607 | GOOG-AT-MDL -001263607 | Google document | 0000.00.00 |
| PLT-03782 | GOOG-AT-MDL -001933227 | GOOG-AT-MDL -001933227 | Google document | 0000.00.00 |
| PLT-03783 | GOOG-AT-MDL -002371801 | GOOG-AT-MDL -002371801 | Google document | 0000.00.00 |
| PLT-03784 | GOOG-AT-MDL -007397197 | GOOG-AT-MDL -007397197 | Google document | 0000.00.00 |
| PLT-03785 | GOOG-AT-MDL -012835305 | GOOG-AT-MDL -012835305 | Google document | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03786 | GOOG-AT-MDL -014080742 | GOOG-AT-MDL -014080742 | Google document | 0000.00.00 |
| PLT-03787 | GOOG-AT-MDL -014462378 | GOOG-AT-MDL -014462378 | Google document | 0000.00.00 |
| PLT-03788 | GOOG-AT-MDL -014524447 | GOOG-AT-MDL -014524447 | Google document | 0000.00.00 |
| PLT-03789 | GOOG-AT-MDL -018279549 | GOOG-AT-MDL -018279549 | Google document | 0000.00.00 |
| PLT-03790 | GOOG-AT-MDL -018387035 | GOOG-AT-MDL -018387035 | Google document | 0000.00.00 |
| PLT-03791 | GOOG-AT-MDL -018448707 | GOOG-AT-MDL -018448707 | Google document | 0000.00.00 |
| PLT-03792 | GOOG-AT-MDL -018492370 | GOOG-AT-MDL -018492370 | Google document | 0000.00.00 |
| PLT-03793 | GOOG-AT-MDL -018548592 | GOOG-AT-MDL -018548592 | Google document | 0000.00.00 |
| PLT-03794 | GOOG-AT-MDL -019306356 | GOOG-AT-MDL -019306356 | Google document | 0000.00.00 |
| PLT-03795 | GOOG-AT-MDL -019633443 | GOOG-AT-MDL -019633443 | Google document | 0000.00.00 |
| PLT-03796 | GOOG-AT-MDL -019653406 | GOOG-AT-MDL -019653406 | Google document | 0000.00.00 |
| PLT-03797 | GOOG-AT-MDL- 11662745 | GOOG-AT-MDL- 11662745 | Google document | 0000.00.00 |
| PLT-03798 | GOOG-AT-MDL- B-003924905 | GOOG-AT-MDL- B-003924907 | Chat Conversation Produced by Google, dated 9/4/2019 (GOOG-AT-MDL- B-003924905–07) | 2019.09.04 |
| PLT-03799 | GOOG-AT-MDL- B-006365520 | GOOG-AT-MDL- B-006365523 | Google chat | 2020.07.28 |
| PLT-03800 | GOOG-AT-MDL-000993735 | GOOG-AT-MDL-000993738 | Google chat | 2019.09.23 |
| PLT-03801 | GOOG-AT-MDL-0011662745 | GOOG-AT-MDL-0011662755 | Google chat | 0000.00.00 |
| PLT-03802 | GOOG-AT-MDL-001290292 | GOOG-AT-MDL-001290292 | Google chat | 2022.05.26 |
| PLT-03803 | GOOG-AT-MDL-001390730 | GOOG-AT-MDL-001390732 | Google document | 2019.01.08 |
| PLT-03804 | GOOG-AT-MDL-001391213 | GOOG-AT-MDL-001391218 | Google document - Comms Doc | |
| PLT-03805 | GOOG-AT-MDL-002105969 | GOOG-AT-MDL-002105983 | Re: Re: Rubicon and Google | 4/2/2013 |
| PLT-03806 | GOOG-AT-MDL-002105984 | GOOG-AT-MDL-002105988 | Tribune - Leveraging One Platform for Programmatic Buying and Selling - v4.doc | |
| PLT-03807 | GOOG-AT-MDL-002124829 | GOOG-AT-MDL-002124830 | Re: AdExchanger: Facebook & Header Bidding | 8/29/2016 |
| PLT-03808 | GOOG-AT-MDL-002371801 | GOOG-AT-MDL-002371802 | Google chat | 2021.09.17 |
| PLT-03809 | GOOG-AT-MDL-004233138 | GOOG-AT-MDL-004233205 | First look experiment analysis - update slides | 9/17/2014 |
| PLT-03810 | GOOG-AT-MDL-004555181 | GOOG-AT-MDL-004555183 | A Truthful Auction to Implement Dynamic Rev-Share | 4/19/2012 |
| PLT-03811 | GOOG-AT-MDL-006334729 | GOOG-AT-MDL-006334734 | Re: Gannett | 7/17/2014 |
| PLT-03812 | GOOG-AT-MDL-006873424 | GOOG-AT-MDL-006873425 | Fwd: DBM vs. GDN profitability comparison | 10/4/2013 |
| PLT-03813 | GOOG-AT-MDL-006966530 | GOOG-AT-MDL-006966686 | For Tereza - Copy of DDM Summit 2017 - go/ddm-summit-deck | 6/4/2021 |
| PLT-03814 | GOOG-AT-MDL-007048594 | GOOG-AT-MDL-007048784 | Google document | |
| PLT-03815 | GOOG-AT-MDL-007364833 | GOOG-AT-MDL-007364834 | Re: NSE yield management review on Monday 8/24 -- draft deck for completion/comment | 8/20/2015 |
| PLT-03816 | GOOG-AT-MDL-007380107 | GOOG-AT-MDL-007380107 | Google chat | 2022.04.13 |
| PLT-03817 | GOOG-AT-MDL-007387750 | GOOG-AT-MDL-007387798 | Jedi++ Outline (go/jedi++outline) | 10/7/2016 |
| PLT-03818 | GOOG-AT-MDL-008029131 | GOOG-AT-MDL-008029131 | Google chat | 2018.05.15 |
| PLT-03819 | GOOG-AT-MDL-008033073 (NRFSUPP_0000876178) | GOOG-AT-MDL-008033076 | Google chat | 2022.02.08 |
| PLT-03820 | GOOG-AT-MDL-008181126 | GOOG-AT-MDL-008181130 | Google chat | 2023.02.08 |
| PLT-03821 | GOOG-AT-MDL-008311280 | GOOG-AT-MDL-008311281 | Google chat | 2021.04.22 |
| PLT-03822 | GOOG-AT-MDL-008588679 | GOOG-AT-MDL-008588683 | Google document | 2/10/2023 |
| PLT-03823 | GOOG-AT-MDL-008588960 | GOOG-AT-MDL-008588960 | Google chat | 2020.03.17 |
| PLT-03824 | GOOG-AT-MDL-008682071 | GOOG-AT-MDL-008682084 | T1 - QBR Deep Dive (Q4 2013) | 1/26/2014 |
| PLT-03825 | GOOG-AT-MDL-008828921 | GOOG-AT-MDL-008828921 | Google chat | 2023.02.10 |
| PLT-03826 | GOOG-AT-MDL-008858602 | GOOG-AT-MDL-008858643 | Project Sycamore [Privileged & Confidential] | 8/23/2021 |
| PLT-03827 | GOOG-AT-MDL-008886980 | GOOG-AT-MDL-008886991 | Google document | 12/13/2021 |
| PLT-03828 | GOOG-AT-MDL-008964888 | GOOG-AT-MDL-008964892 | Re: Exchange Bidding Floors | 11/2/2018 |
| PLT-03829 | GOOG-AT-MDL-008991249 | GOOG-AT-MDL-008991251 | Google email UPR | 10/23/2019 |
| PLT-03830 | GOOG-AT-MDL-008991390 | GOOG-AT-MDL-008991392 | Google document | 10/25/2019 |
| PLT-03831 | GOOG-AT-MDL-009091042 | GOOG-AT-MDL-009091355 | Google document | 10/29/2020 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03832 | GOOG-AT-MDL-009091053 | GOOG-AT-MDL-009091053 | Google chat | |
| PLT-03833 | GOOG-AT-MDL-009289718 | GOOG-AT-MDL-009289720 | Re: Roll back EDA for LinkedIn | 5/27/2016 |
| PLT-03834 | GOOG-AT-MDL-009291120 | GOOG-AT-MDL-009291120 | Google document | 5/7/2018 |
| PLT-03835 | GOOG-AT-MDL-009429957 | GOOG-AT-MDL-009429960 | Re: RMKT Direct Buy Summary | 1/8/2013 |
| PLT-03836 | GOOG-AT-MDL-010777656 | GOOG-AT-MDL-010777656 | Google chat | |
| PLT-03837 | GOOG-AT-MDL-012219360 | GOOG-AT-MDL-012219361 | Google chat | 2021.09.08 |
| PLT-03838 | GOOG-AT-MDL-012246763 | GOOG-AT-MDL-012246764 | Google chat | 2022.02.01 |
| PLT-03839 | GOOG-AT-MDL-012512067 | GOOG-AT-MDL-012512071 | Re: Mediba (Auone.jp) approved for Yavin | 7/12/2018 |
| PLT-03840 | GOOG-AT-MDL-012514705 | GOOG-AT-MDL-012514706 | Deal Announcement: Signed First EMEA Ad Connector (Yavin) App deal - Gameloft/Vivendi | 7/2/2019 |
| PLT-03841 | GOOG-AT-MDL-012524006 | GOOG-AT-MDL-012524008 | Re: [Mohan-Staff] Re: ESPN Adx deal signed and launched! | 8/24/2012 |
| PLT-03842 | GOOG-AT-MDL-012697365 | GOOG-AT-MDL-012697369 | Bernanke Correction for Porygon Experiments | 6/9/2023 |
| PLT-03843 | GOOG-AT-MDL-012767138 | GOOG-AT-MDL-012767140 | Amendment No. 2 to FAN agreement [Execution Copy] FB signed | 4/8/2020 |
| PLT-03844 | GOOG-AT-MDL-012835305 | GOOG-AT-MDL-012835311 | Google chat | 2023.03.17 |
| PLT-03845 | GOOG-AT-MDL-012837016 | GOOG-AT-MDL-012837050 | Google document | 6/1/2015 |
| PLT-03846 | GOOG-AT-MDL-012857198 | GOOG-AT-MDL-012857199 | Google document | 3/8/2011 |
| PLT-03847 | GOOG-AT-MDL-013290688 | GOOG-AT-MDL-013290697 | Poirot Design Doc | 6/9/2023 |
| PLT-03848 | GOOG-AT-MDL-013292974 | GOOG-AT-MDL-013292978 | Jedi Transition Doc | 6/9/2023 |
| PLT-03849 | GOOG-AT-MDL-013299524 | GOOG-AT-MDL-013299524 | Google document | 5/3/2018 |
| PLT-03850 | GOOG-AT-MDL-013299531 | GOOG-AT-MDL-013299533 | Google document | 5/3/2018 |
| PLT-03851 | GOOG-AT-MDL-013300202 | GOOG-AT-MDL-013300202 | Re: Truthful DRS post-launch evaluation | 7/27/2018 |
| PLT-03852 | GOOG-AT-MDL-013908958 | GOOG-AT-MDL-013908964 | Re: Dailymotion status / AdX | 6/8/2018 |
| PLT-03853 | GOOG-AT-MDL-013918668 | GOOG-AT-MDL-013918701 | Ads Ecosystem 101 for Chrome | 9/10/2021 |
| PLT-03854 | GOOG-AT-MDL-014080742 | GOOG-AT-MDL-014080743 | Google chat | 2013.05.21 |
| PLT-03855 | GOOG-AT-MDL-014245812 | GOOG-AT-MDL-014245813 | Google document | 2023.03.02 |
| PLT-03856 | GOOG-AT-MDL-014427012 | GOOG-AT-MDL-014427013 | GDN Week in Review: NA DSO 11/21-11/23/11 | 11/28/2011 |
| PLT-03857 | GOOG-AT-MDL-014460206 | GOOG-AT-MDL-014460209 | Re: Recruiting pubs for dynamic RPO beta | 5/15/2014 |
| PLT-03858 | GOOG-AT-MDL-014486274 | GOOG-AT-MDL-014486277 | Fwd: Customer Match Privacy Concerns | 10/21/2015 |
| PLT-03859 | GOOG-AT-MDL-015241235 | GOOG-AT-MDL-015241238 | Re: [ad-exchange-eng] Re: AdX auction stats per seller | 11/12/2009 |
| PLT-03860 | GOOG-AT-MDL-015622194 | GOOG-AT-MDL-015622227 | Google document - Doubleclick | 0000.00.00 |
| PLT-03861 | GOOG-AT-MDL-015844174 | GOOG-AT-MDL-015844174 | Re: DRX pitch story | 8/26/2014 |
| PLT-03862 | GOOG-AT-MDL-016457027 | GOOG-AT-MDL-016457031 | PRD: Deprecating | 7/16/2021 |
| PLT-03863 | GOOG-AT-MDL-016488832 | GOOG-AT-MDL-016488836 | How do we launch RPO? | |
| PLT-03864 | GOOG-AT-MDL-016656237 | GOOG-AT-MDL-016656239 | [Privileged and Confidential] Amendment No. 4 to FAN agreement [Google Draft 08.13.20].docx | 3/17/2021 |
| PLT-03865 | GOOG-AT-MDL-016772599 | GOOG-AT-MDL-016772928 | Google document - Bellack | 10/20/2020 |
| PLT-03866 | GOOG-AT-MDL-016838311 | GOOG-AT-MDL-016838340 | Jedi Blue Deal Review | 6/22/2023 |
| PLT-03867 | GOOG-AT-MDL-016925537 | GOOG-AT-MDL-016925553 | Exchange Bidding Q2 Update | 6/9/2023 |
| PLT-03868 | GOOG-AT-MDL-016937590 | GOOG-AT-MDL-016937592 | Re: tDRS Experiment | 4/25/2017 |
| PLT-03869 | GOOG-AT-MDL-017187837 | GOOG-AT-MDL-017187839 | Fwd: Quick anecdotal confirmation for board/earnings stuff | 1/7/2009 |
| PLT-03870 | GOOG-AT-MDL-017394050 | GOOG-AT-MDL-017394051 | Re: Dynamic Pricing in the Open Auction (fka RPO) Update | 5/12/2016 |
| PLT-03871 | GOOG-AT-MDL-017746412 | GOOG-AT-MDL-017746413 | Google document | 4/10/2018 |
| PLT-03872 | GOOG-AT-MDL-017749638 | GOOG-AT-MDL-017749638 | Amendment #5 to Network Bidding Agreement (Amendment) [831238] deal | 1/27/2022 |
| PLT-03873 | GOOG-AT-MDL-017864022 | GOOG-AT-MDL-017864023 | Re: Preparing for non-clean auctions | 9/10/2013 |
| PLT-03874 | GOOG-AT-MDL-018248228 | GOOG-AT-MDL-018248230 | Re: Advertiser Perceptions SSP Wave 9 Readout | 5/12/2022 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03875 | GOOG-AT-MDL-018387035 | GOOG-AT-MDL-018387037 | Google chat | 2019.09.18 |
| PLT-03876 | GOOG-AT-MDL-018492370 | GOOG-AT-MDL-018492371 | Google document | 2023.02.09 |
| PLT-03877 | GOOG-AT-MDL-018618351 | GOOG-AT-MDL-018618354 | Fwd: Why GDN is dying and what to do about it | 8/28/2015 |
| PLT-03878 | GOOG-AT-MDL-018652651 | GOOG-AT-MDL-018652652 | EB Strategy Summary | 11/20/2019 |
| PLT-03879 | GOOG-AT-MDL-018998910 | GOOG-AT-MDL-018998943 | Project Lennon - CSI Leads + Regional Buy-side Update | 8/25/2015 |
| PLT-03880 | GOOG-AT-MDL-019001498 | GOOG-AT-MDL-019001527 | [Lennon] Mediation Analysis | 2/24/2015 |
| PLT-03881 | GOOG-AT-MDL-019097789 | GOOG-AT-MDL-019097818 | Google Document | 6/9/2023 |
| PLT-03882 | GOOG-AT-MDL-019386250 | GOOG-AT-MDL-019386259 | June Staging [GBO Comms] Open Bidding: Talking points to ... | 6/18/2022 |
| PLT-03883 | GOOG-AT-MDL-019552139 | GOOG-AT-MDL-019552359 | Google document | |
| PLT-03884 | GOOG-AT-MDL-019571201 | GOOG-AT-MDL-019571221 | AWBid - Rubicon - March 2014 | |
| PLT-03885 | GOOG-AT-MDL-019642313 | GOOG-AT-MDL-019642318 | Google Document | |
| PLT-03886 | GOOG-AT-MDL-019651589 | GOOG-AT-MDL-019651590 | Re: 1PA-UPR Circumvention - Invitation to edit | 10/23/2019 |
| PLT-03887 | GOOG-AT-MDL-019721340 | GOOG-AT-MDL-019721354 | [Comms Doc] Open Bidding on Ad Manager (Project Jedi) - go/EB-comms | |
| PLT-03888 | GOOG-AT-MDL-B-000134141 | GOOG-AT-MDL-B-000134142 | Re: Is there another truthful mechanism to increase revenue? | |
| PLT-03889 | GOOG-AT-MDL-B-001084151 | GOOG-AT-MDL-B-001084153 | Re: Cookie Syncing Questions | 6/29/2018 |
| PLT-03890 | GOOG-AT-MDL-B-001140202 | GOOG-AT-MDL-B-001140206 | Re: Cannibalization analysis question | 4/1/2018 |
| PLT-03891 | GOOG-AT-MDL-B-001362565 | GOOG-AT-MDL-B-001362565 | MLex: State AGs committed to investigating Big Tech companies like Google, Facebook | 6/12/2019 |
| PLT-03892 | GOOG-AT-MDL-B-002087955 | GOOG-AT-MDL-B-002087959 | Re: Meyerson's auction | 10/9/2013 |
| PLT-03893 | GOOG-AT-MDL-B-002088752 | GOOG-AT-MDL-B-002088757 | Re: Xbid using second price to compute cost | 11/27/2013 |
| PLT-03894 | GOOG-AT-MDL-B-002090567 | GOOG-AT-MDL-B-002090568 | Re: thoughts on demand aggregation | 3/12/2014 |
| PLT-03895 | GOOG-AT-MDL-B-002095501 | GOOG-AT-MDL-B-002095502 | Re: thought on global bernanke | 12/16/2014 |
| PLT-03896 | GOOG-AT-MDL-B-002500395 | GOOG-AT-MDL-B-002500413 | Copy of Exchange Profit Optimization (AC Privileged and Confidential) | |
| PLT-03897 | GOOG-AT-MDL-B-002547489 | GOOG-AT-MDL-B-002547490 | Re: Q4-Q1 summary for calibration | 3/6/2018 |
| PLT-03898 | GOOG-AT-MDL-B-002552122 | GOOG-AT-MDL-B-002552123 | Re: Q2-Q3 summary | 9/14/2018 |
| PLT-03899 | GOOG-AT-MDL-B-002624643 | GOOG-AT-MDL-B-002624644 | Updated invitation: Project Yinyang Sync @ Wed Nov 1, 2017 4pm - 4:30pm (Tim Lipus) | 11/1/2017 |
| PLT-03900 | GOOG-AT-MDL-B-002760309 | GOOG-AT-MDL-B-002760309 | Re: doubling first bid, removing second bid | 6/7/2013 |
| PLT-03901 | GOOG-AT-MDL-B-002797051 | GOOG-AT-MDL-B-002797051 | 2457299_ad_AdAge_networks_exchanges_advertorial_US_100317_v13 | 4/6/2010 |
| PLT-03902 | GOOG-AT-MDL-B-002803919 | GOOG-AT-MDL-B-002803932 | ASIS 2014 - Deals | |
| PLT-03903 | GOOG-AT-MDL-B-003181628 | GOOG-AT-MDL-B-003181629 | os_revenuemax_100205_v4 | 2/5/2010 |
| PLT-03904 | GOOG-AT-MDL-B-003735823 | GOOG-AT-MDL-B-003735857 | Copy of Jedi++ followup (go/jedi++2) | |
| PLT-03905 | GOOG-AT-MDL-B-004008753 | GOOG-AT-MDL-B-004008822 | Google RTB_ Chart of Facebook Contract | 11/2/2021 |
| PLT-03906 | GOOG-AT-MDL-B-004015880 | GOOG-AT-MDL-B-004015901 | Publisher_Ad_Monetization_After_the_Third_Party_Cook | 3/9/2021 |
| PLT-03907 | GOOG-AT-MDL-B-004067792 | GOOG-AT-MDL-B-004067794 | CAS Forever | 3/18/2020 |
| PLT-03908 | GOOG-AT-MDL-B-004243337 | GOOG-AT-MDL-B-004243370 | Google Document | 6/22/2006 |
| PLT-03909 | GOOG-AT-MDL-B-004247242 | GOOG-AT-MDL-B-004247276 | 080211 adx_seller20708.ppt | 2/7/2008 |
| PLT-03910 | GOOG-AT-MDL-B-004290164 | GOOG-AT-MDL-B-004290164 | Google Document | |
| PLT-03911 | GOOG-AT-MDL-B-004425247 | GOOG-AT-MDL-B-004425247 | Sync's w/Susan next week | 10/15/2010 |
| PLT-03912 | GOOG-AT-MDL-B-004439513 | GOOG-AT-MDL-B-004439515 | Google Document | 11/19/2021 |
| PLT-03913 | GOOG-AT-MDL-B-004680051 | GOOG-AT-MDL-B-004680072 | 2019 Big Bet Framing Document - Web (Ad Manager, AdSense) | |
| PLT-03914 | GOOG-AT-MDL-B-005167304 | GOOG-AT-MDL-B-005167310 | Google Document | 5/2/2024 |
| PLT-03915 | GOOG-AT-MDL-B-005168118 | GOOG-AT-MDL-B-005168155 | Google Document | 5/2/2024 |
| PLT-03916 | GOOG-AT-MDL-B-005170475 | GOOG-AT-MDL-B-005170486 | Google Document | 5/2/2024 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03917 | GOOG-AT-MDL-B-005282318 | GOOG-AT-MDL-B-005282319 | Contract_between_Google_and_The_New_York_Time | |
| PLT-03918 | GOOG-AT-MDL-B-005457387 | GOOG-AT-MDL-B-005457387 | AdExchangeOverview | |
| PLT-03919 | GOOG-AT-MDL-B-006069467 | GOOG-AT-MDL-B-006069468 | Term-Sheet_437917_APPROVED | |
| PLT-03920 | GOOG-AT-MDL-B-006316352 | GOOG-AT-MDL-B-006316352 | DailyMotion | |
| PLT-03921 | GOOG-AT-MDL-B-006365981 | GOOG-AT-MDL-B-006365981 | Re: Conversation with Washington Post on Auction Dynamics | |
| PLT-03922 | GOOG-AT-MDL-B-007353902 | GOOG-AT-MDL-B-007353903 | Re: Cramer on Squawk again | |
| PLT-03923 | GOOG-AT-MDL-B-007884309 | GOOG-AT-MDL-B-007884326 | Re: Happy Halloween! | |
| PLT-03924 | GOOG-AT-MDL-C-000087449, GOOG-AT-MDL-C-000087452, GOOG-AT-MDL-C-000087456, GOOG-AT-MDL-C-000087457 | GOOG-AT-MDL-C-000087451, GOOG-AT-MDL-C-000087455, GOOG-AT-MDL-C-000087456, GOOG-AT-MDL-C-000087466 | Grande Exh. 6, 7, 8, 9 | 0000.00.00 |
| PLT-03925 | GOOG-DOJ- 13911836 | GOOG-DOJ-13911837 | Fwd: Re: XfP Cross Priority Ranking will increase AdX backfill QPS by factor 2+ | 3/7/2013 |
| PLT-03926 | GOOG-DOJ-05446651 | GOOG-DOJ-05446665 | Smart Reply PRD | 7/10/2019 |
| PLT-03927 | GOOG-DOJ-09702063 | GOOG-DOJ-09702075 | Evolution of 3p exchanges and O&O - 2018 ACSO Strategy Sheet | |
| PLT-03928 | GOOG-DOJ-13897780 | GOOG-DOJ-13897783 | Fwd: Scheduling meeting for this Thursday, 9/1 - FB Access to AdX | 8/30/2016 |
| PLT-03929 | GOOG-DOJ-13899823 | GOOG-DOJ-13899830 | Jedi : NABD 2017 | 5/3/2017 |
| PLT-03930 | GOOG-DOJ-13930748 | GOOG-DOJ-13930751 | Re: URGENT: shutting down walmart too | 11/28/2016 |
| PLT-03931 | GOOG-DOJ-13940086 | GOOG-DOJ-13940087 | Re: hey | 9/15/2017 |
| PLT-03932 | GOOG-DOJ-14008698 | GOOG-DOJ-14008703 | AdX Dynamic Price Model Training | 12/28/2012 |
| PLT-03933 | GOOG-DOJ-14139857 | GOOG-DOJ-14139860 | [BACKGROUND] Dynamic rmkt and XFP inventory | 3/27/2014 |
| PLT-03934 | GOOG-DOJ-14156827 | GOOG-DOJ-14156831 | Revenue Share Based Optimizations Update | 9/30/2016 |
| PLT-03935 | GOOG-DOJ-14232497 | GOOG-DOJ-14232500 | PRD - 3rd party dynamic allocation Q2 2011 | 3/24/2011 |
| PLT-03936 | GOOG-DOJ-14352774 | GOOG-DOJ-14352787 | GAP Platforms Overview | 3/1/2019 |
| PLT-03937 | GOOG-DOJ-14433486 | GOOG-DOJ-14433537 | Copy of Sell-Side Monetization QBR - Q1 2018 | 4/11/2018 |
| PLT-03938 | GOOG-DOJ-14435110 | GOOG-DOJ-14435119 | Re: EB SB Approval follow-up | 4/8/2019 |
| PLT-03939 | GOOG-DOJ-14436029 | GOOG-DOJ-14436248 | Open Bidding (Jedi) Sell-side Comms Notes | 9/6/2016 |
| PLT-03940 | GOOG-DOJ-14458088 | GOOG-DOJ-14458089 | Re: Network Bidding | 6/1/2018 |
| PLT-03941 | GOOG-DOJ-14494204 | GOOG-DOJ-14494232 | Inventory strategy - overview deck | 7/1/2014 |
| PLT-03942 | GOOG-DOJ-14544715 | GOOG-DOJ-14544721 | Header bidding and Jedi analysis | 10/11/2016 |
| PLT-03943 | GOOG-DOJ-14544743 | GOOG-DOJ-14544746 | RPO Buyer Response Questions | 12/28/2016 |
| PLT-03944 | GOOG-DOJ-14556699 | GOOG-DOJ-14556701 | Re: RPO in first price auction | 10/29/2018 |
| PLT-03945 | GOOG-DOJ-14717683 | GOOG-DOJ-14717693 | Re: [criteo] Dynamic Pricing on eBay UK | 3/30/2016 |
| PLT-03946 | GOOG-DOJ-14733660 | GOOG-DOJ-14733661 | ACM 9.2.16 - Header Bidding Overview | 9/1/2016 |
| PLT-03947 | GOOG-DOJ-14735212 | GOOG-DOJ-14735215 | Re: Ads Quality Reporting | 12/1/2016 |
| PLT-03948 | GOOG-DOJ-14850298 | GOOG-DOJ-14850303 | Re: [Updates - Attention Needed] Quadrant One Migration Product Needs | 2/4/2013 |
| PLT-03949 | GOOG-DOJ-14870370 | GOOG-DOJ-14870371 | Re: transparency versus multiple bids | 4/29/2014 |
| PLT-03950 | GOOG-DOJ-15021111 | GOOG-DOJ-15021114 | Fwd: FAN EBDA meeting update | 2/28/2017 |
| PLT-03951 | GOOG-DOJ-15022611 | GOOG-DOJ-15022615 | Re: Meeting next week | 4/3/2017 |
| PLT-03952 | GOOG-DOJ-15029681 | GOOG-DOJ-15029681 | eBay - Project Sandwich: Status, Impact, Options | 7/21/2017 |
| PLT-03953 | GOOG-DOJ-15041717 | GOOG-DOJ-15041724 | Copy of GP Sell-Side QBR - Q1 2018 | 3/21/2018 |
| PLT-03954 | GOOG-DOJ-15071642 | GOOG-DOJ-15071642 | Re: AdX Dynamic Price Update 2016-01-21 | 1/22/2016 |
| PLT-03955 | GOOG-DOJ-15073261 | GOOG-DOJ-15073261-005 | Re: Fwd: FAN Analysis | 3/25/2016 |
| PLT-03956 | GOOG-DOJ-15076754 | GOOG-DOJ-15076756 | Fwd: [Recap & Results] 2016 DoubleClick Leadership Summit | 7/25/2016 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03957 | GOOG-DOJ-15173140 | GOOG-DOJ-15173144 | Re: [global-publisher-display-weekly] Re: With Its "Demand Fusion" Tech, OpenX Helps Publishers Take A Smarter Approach To Real-Time Bidding | TechCrunch | 6/10/2014 |
| PLT-03958 | GOOG-DOJ-15278949 | GOOG-DOJ-15278965 | AdX buyside training: AdX auction dynamics - Jun 2017 | 6/7/2017 |
| PLT-03959 | GOOG-DOJ-15371972 | GOOG-DOJ-15371972 | [WIP Comms Doc] G... - +kfletcher@google.com If this is also... | 11/1/2017 |
| PLT-03960 | GOOG-DOJ-15427800 | GOOG-DOJ-15427806 | Re: Dynamic Pricing in the Open Auction (fka RPO) Update | 5/6/2016 |
| PLT-03961 | GOOG-DOJ-15434544 | GOOG-DOJ-15434546 | Re: RPO #'s - Shareable? | 2/7/2017 |
| PLT-03962 | GOOG-DOJ-15445478 | GOOG-DOJ-15445481 | Re: AdX Buy Side Training: Auction Dynamics | 6/8/2017 |
| PLT-03963 | GOOG-DOJ-15526215 | GOOG-DOJ-15526223 | Re: Latest data on FAN adoption for app and mWeb | 9/2/2016 |
| PLT-03964 | GOOG-DOJ-15590044 | GOOG-DOJ-15590053 | Re: Update on Orange France Upgrade and Direct Deals deals blocker | 6/16/2012 |
| PLT-03965 | GOOG-DOJ-15595543 | GOOG-DOJ-15595545 | Re: NYT AdX Pitch & Win | 9/10/2012 |
| PLT-03966 | GOOG-DOJ-15597407 | GOOG-DOJ-15597435 | 121101 AdX Overview.pptx | |
| PLT-03967 | GOOG-DOJ-15598151 | GOOG-DOJ-15598153 | Re: DFP Audience with Criteo | 11/27/2012 |
| PLT-03968 | GOOG-DOJ-15601229 | GOOG-DOJ-15601230 | Re: [adx-questions:9735] Dynamic Price Floors | 2/21/2013 |
| PLT-03969 | GOOG-DOJ-15621021 | GOOG-DOJ-15621026 | Re: Another crazy idea to boost AdX revenue | 5/15/2014 |
| PLT-03970 | GOOG-DOJ-15637110 | GOOG-DOJ-15637111 | Re: Notes from AdX/gtrade meeting on AdX DRS on 4/28 | 5/1/2015 |
| PLT-03971 | GOOG-DOJ-15766965 | GOOG-DOJ-15766967 | Google Document | 10/5/2020 |
| PLT-03972 | GOOG-DOJ-15789579 | GOOG-DOJ-15789587 | Michael Promo Packet | 9/4/2017 |
| PLT-03973 | GOOG-DOJ-16271009 | GOOG-DOJ-16271015 | Re: Product Board slides - Ads staple | 1/14/2008 |
| PLT-03974 | GOOG-DOJ-16732920 | GOOG-DOJ-16732921 | 12.5.14 [Action Needed] Facebook Compete: Tiger Team Q4 2014 | 12/5/2014 |
| PLT-03975 | GOOG-DOJ-17101302 | GOOG-DOJ-17101306 | Re: [AdSense-PM] Re: [Gfp] Good read: eMarketer Report on Ads & Trends | 4/11/2006 |
| PLT-03976 | GOOG-DOJ-17581278 | GOOG-DOJ-17581283 | 405273_2(Script for customer questionnaire discussion) | 10/5/2007 |
| PLT-03977 | GOOG-DOJ-19090482 | GOOG-DOJ-19090483 | Re: FW: The four horsemen (not in a biblical sense) | 4/7/2010 |
| PLT-03978 | GOOG-DOJ-27762649 | GOOG-DOJ-27762679 | [DEPRECATED] Project Lennon - Update to PMG | 5/15/2015 |
| PLT-03979 | GOOG-DOJ-27762691 | GOOG-DOJ-27762692 | GDN Mediation Comms Discussion 5/9/2017 | 5/9/2017 |
| PLT-03980 | GOOG-DOJ-27803156 | GOOG-DOJ-27803157 | Re: AdX automatic per buyer reserve prices | 2/27/2014 |
| PLT-03981 | GOOG-DOJ-27804876 | GOOG-DOJ-27804910 | [DRAFT] Briefing - Snap Monetization via Ad Connector | 10/4/2019 |
| PLT-03982 | GOOG-DOJ-29864619, GOOG-AT-MDL-019569563 | GOOG-DOJ-29864620, GOOG-AT-MDL-019569564 | Google document | 2008.09.16 |
| PLT-03983 | GOOG-DOJ-32018452 | GOOG-DOJ-32018454 | Re: [Follow-up] Jedi for AM Publishers ("Padawan") Discussion | 7/8/2019 |
| PLT-03984 | GOOG-DOJ-32022422 | GOOG-DOJ-32022426 | Re: Should we charge for Poirot? - Invitation to edit | 8/16/2018 |
| PLT-03985 | GOOG-DOJ-32262980 | GOOG-DOJ-32263016 | Header Bidding - July 2015 | 7/16/2015 |
| PLT-03986 | GOOG-DOJ-32265694 | GOOG-DOJ-32265698 | Re: Appnexus Contract | 2/8/2017 |
| PLT-03987 | GOOG-DOJ-AT-00261785 | GOOG-DOJ-AT-00261787 | Re: EndemolShine copyright infringement | 6/27/2019 |
| PLT-03988 | GOOG-DOJ-AT-00569953 | GOOG-DOJ-AT-00569955 | gTrade: Accounting Pool for Profit Optimization | 6/6/2013 |
| PLT-03989 | GOOG-DOJ-AT-00651561 | GOOG-DOJ-AT-00651563 | UPCOMING LAUNCH - Please review: [Launch 324977] First Price RPO Value Estimation Model (Bulbasaur) | 12/5/2019 |
| PLT-03990 | GOOG-DOJ-AT-00663174 | GOOG-DOJ-AT-00663179 | PPID Cross Domain Co-op | 11/13/2018 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-03991 | GOOG-DOJ-AT-00687423 | GOOG-DOJ-AT-00687430 | Re: [Mohan-Staff] Re: [Ap-team] Re: [yt-monetization-pm] Re: [Launched] YouTube Living Room Ads: "TV screens" Targeting/Reporting in Google Ads and Display & Video 360 | 1/24/2019 |
| PLT-03992 | GOOG-DOJ-AT-01132905 | GOOG-DOJ-AT-01132909 | Re: Use Case for UPR ladder? | 10/23/2019 |
| PLT-03993 | GOOG-DOJ-AT-01525829 | GOOG-DOJ-AT-01525832 | Sellside Dynamic Revenue Share for First Price Auction | 1/8/2019 |
| PLT-03994 | GOOG-DOJ-AT-01682499 | GOOG-DOJ-AT-01682506 | Snapchat - Google S2S Demand Integration Agreement (G 19Jul19).docx | |
| PLT-03995 | GOOG-DOJ-AT-01811246 | GOOG-DOJ-AT-01811276 | Header Bidding Observatory / Edition #3 - Q1 2018 [INTERNAL ONLY] | 5/16/2017 |
| PLT-03996 | GOOG-DOJ-AT-01815482 | GOOG-DOJ-AT-01815492 | PRD: Unified 1st Price Auction: Key Decisions | 10/2/2018 |
| PLT-03997 | GOOG-DOJ-AT-01816686 | GOOG-DOJ-AT-01816696 | External DFP optimal set up | 7/23/2015 |
| PLT-03998 | GOOG-DOJ-AT-01848255 | GOOG-DOJ-AT-01848359 | FAN EBDA Meeting Notes - [PRIVILEGED AND CONFIDENTIAL] | 2/24/2017 |
| PLT-03999 | GOOG-DOJ-AT-01915881 | GOOG-DOJ-AT-01915882 | State attorneys general to talk tech antitrust with DOJ | 7/24/2019 |
| PLT-04000 | GOOG-DOJ-AT-02070545 | GOOG-DOJ-AT-02070546 | Re: Sundance FAQ (re: consent) | 2/27/2021 |
| PLT-04001 | GOOG-DOJ-AT-02146896 | GOOG-DOJ-AT-02146933 | Copy of DVA review: Unified auction changes | 9/3/2019 |
| PLT-04002 | GOOG-DOJ-AT-02153612 | GOOG-DOJ-AT-02153627 | Jedi for AM Publishers ("Padawan") Discussion - August 12th, 2019 | 8/12/2019 |
| PLT-04003 | GOOG-DOJ-AT-02275074 | GOOG-DOJ-AT-02275074-0001 | [Internal Only] Latest feedback on 1PA/UPR from LPS EMEA | 10/11/2019 |
| PLT-04004 | GOOG-DOJ-AT-02319393 | GOOG-DOJ-AT-02319397 | Google document | 8/4/2021 |
| PLT-04005 | GOOG-NE-01262242 | GOOG-NE-01262248 | Re: [Lstaff] Fw: TGIF Q&A Summary 9/19/08 | 2008.09.19 |
| PLT-04006 | GOOG-NE-02557667 | GOOG-NE-02557668 | Google Document | 9/5/2017 |
| PLT-04007 | GOOG-NE-03616222 | GOOG-NE-03616223 | Google Document | 7/3/2014 |
| PLT-04008 | GOOG-NE-03627597 | GOOG-NE-03627599 | Fwd: Prebid Looks Off - URGENT PUB INTEL RE EBDA. | 10/18/2017 |
| PLT-04009 | GOOG-NE-03727939 | GOOG-NE-03728040 | Google Document | 1/18/2017 |
| PLT-04010 | GOOG-NE-03844060 | GOOG-NE-03844061 | Re: Fwd: Quick chat | 7/28/2016 |
| PLT-04011 | GOOG-NE-03869994 | GOOG-NE-03869997 | Google Document | 8/22/2012 |
| PLT-04012 | GOOG-NE-04304005 | GOOG-NE-03872606 | NEED BY EOD - yes EOD - nominations for "award trip" | 4/25/2014 |
| PLT-04013 | GOOG-NE-04689402 | GOOG-NE-04689404 | Re: AdWords alert tables for DoubleClick Bid Manager. | 11/9/2015 |
| PLT-04014 | GOOG-NE-05241137 | GOOG-NE-05241163 | Google Document | 12/20/2010 |
| PLT-04015 | GOOG-NE-05270679 | GOOG-NE-05270682 | Re: Rubicon margins | 11/5/2017 |
| PLT-04016 | GOOG-NE-06547825 | GOOG-NE-06547841 | Google Media Highlights - January 23-29, 2010. | 1/30/2010 |
| PLT-04017 | GOOG-NE-07385055 | GOOG-NE-07385056 | Android+ACE PR updates, week of 11/10 | 11/7/2014 |
| PLT-04018 | GOOG-NE-07512200 | GOOG-NE-07512203 | Re: Dealing with wpa counterfactual and skipflag conflicts between launches | 10/11/2017 |
| PLT-04019 | GOOG-NE-07841238 | GOOG-NE-07841240 | Google Document | 1/11/2011 |
| PLT-04020 | GOOG-NE-08116078 | GOOG-NE-08116081 | Google Document | 8/24/2018 |
| PLT-04021 | GOOG-NE-09138394 | GOOG-NE-09138418 | DFP First Look Sales Plan - October 2015 | 6/30/2015 |
| PLT-04022 | GOOG-NE-10777158 | GOOG-NE-10777167 | Google Document | 0000.00.00 |
| PLT-04023 | GOOG-NE-10952313 | GOOG-NE-10952315 | Google Document - GDN Buying Change for Multiple Calls | 10/11/2016 |
| PLT-04024 | GOOG-NE-10977717 | GOOG-NE-10977718 | Re: Header bidding impact on AdX -- I think I might've found evidence | 8/24/2016 |
| PLT-04025 | GOOG-NE-10978402 | GOOG-NE-10978402 | Re: Reactive messaging for Sales on Amazon HB announcement? | 12/2/2016 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04026 | GOOG-NE-10985565 | GOOG-NE-10985570 | Re: Ultraprio - Increase the ALI for Ouest France/20 minutes/Rossel alliance | 10/16/2018 |
| PLT-04027 | GOOG-NE-11847370 | GOOG-NE-11847378 | 1H 2015 Executive Summit GDN Overview | 4/15/2015 |
| PLT-04028 | GOOG-NE-11877282 | GOOG-NE-11877314 | Marin Masters Conference - Dan Taylor, 9 | 9/21/2017 |
| PLT-04029 | GOOG-NE-12738745 | GOOG-NE-12738770 | WIP- Header Bidding & AdX Positioning | 11/12/2015 |
| PLT-04030 | GOOG-NE-12742008 | GOOG-NE-12742025 | Copy of Exchange Bidding strategy update | 6/22/2017 |
| PLT-04031 | GOOG-NE-13200100 | GOOG-NE-13200110 | FLD Alpha proposal | 2/17/2015 |
| PLT-04032 | GOOG-NE-13210272 | GOOG-NE-13210280 | Two-sided Dynamic Revenue Sharing | 10/6/2014 |
| PLT-04033 | GOOG-NE-13340752 | GOOG-NE-13340755 | Re: [drx-pm] Re: SBS Australia meeting notes - April 30th | 5/1/2015 |
| PLT-04034 | GOOG-NE-13369624 | GOOG-NE-13369632 | Re: DRS makes more money for DFP publishers? | 3/17/2016 |
| PLT-04035 | GOOG-NE-13374150 | GOOG-NE-13374154 | Re: Lumina Health Check Dashboard Update | 5/26/2016 |
| PLT-04036 | GOOG-NE-13386334 | GOOG-NE-13386335 | Re: Purch Ditches Header Bidding And Moves Server-To-Server [feedly] | 12/6/2016 |
| PLT-04037 | GOOG-NE-13389481 | GOOG-NE-13389483 | Re: Fwd: Facebook wants to talk to us about Exchange Bidding | 2/10/2017 |
| PLT-04038 | GOOG-NE-13393115 | GOOG-NE-13393117 | Re: RPO for PAs | 4/4/2017 |
| PLT-04039 | GOOG-NE-13401911 | GOOG-NE-13401919 | Re: DRX Indirect and Ad Serving bi-weekly update - August 8th, 2017 | 8/9/2017 |
| PLT-04040 | GOOG-NE-13415537 | GOOG-NE-13415539 | Re: Bid caching oped from Pubmatic | 9/12/2018 |
| PLT-04041 | GOOG-NE-13541543 | GOOG-NE-13541545 | Fwd: Header bidding wrapper | 9/2/2016 |
| PLT-04042 | GOOG-NE-13577462 | GOOG-NE-13577504 | DFP First Look - PSI Internal Training | 6/23/2015 |
| PLT-04043 | GOOG-NE-13589899 | GOOG-NE-13589901 | Re: Potential bug in GetGDNProfit | 6/5/2018 |
| PLT-04044 | GOOG-PLAY-005029849 | USDOJ-GOOGEX-000304 | Document produced by Google titled "You Said What?!" (USDOJ-GOOGE X-000253–304) .... USDOJ-GOOGEX-000253 / GOOG-PLAY-005029849 | 0000.00.00 |
| PLT-04045 | GOOG-TEX-00001418 | GOOG-TEX-00001422 | Re: Header bidding -- deck on standards from IAB | 0000.00.00 |
| PLT-04046 | GOOG-TEX-00039266 | GOOG-TEX-00039291 | Publicis Google - Dan Taylor - 1.29.19 | 0000.00.00 |
| PLT-04047 | GOOG-TEX-00089835 | GOOG-TEX-00089837 | Re: LiveRail flips update - July 27 | 0000.00.00 |
| PLT-04048 | GOOG-TEX-00090282 | GOOG-TEX-00090283 | EB Jason Spero Outline -Final | 2/27/2017 |
| PLT-04049 | GOOG-TEX-00092657 | GOOG-TEX-00092661 | Re: [Insights] Facebook, FAN, Instant Articles | 0000.00.00 |
| PLT-04050 | GOOG-TEX-00106255 | GOOG-TEX-00106258 | Re: Rubicon margins | 11/4/2017 |
| PLT-04051 | GOOG-TEX-00110540 | GOOG-TEX-00110541 | Re: Facebook / FAN announcement | 3/24/2017 |
| PLT-04052 | GOOG-TEX-00116069 | GOOG-TEX-00116070 | Re: Fwd: The Rise Of 'Header Bidding' And The End Of The Publisher Waterfall | AdExchanger | 6/23/2015 |
| PLT-04053 | GOOG-TEX-00116639 | GOOG-TEX-00116643 | Re: Good article on Header bidding and current players | 0000.00.00 |
| PLT-04054 | GOOG-TEX-00119737 | GOOG-TEX-00119748 | Re: Header bidding wrapper | 9/4/2016 |
| PLT-04055 | GOOG-TEX-00120775 | GOOG-TEX-00120821 | Copy of Draft Jedi++ Outline | 10/20/2016 |
| PLT-04056 | GOOG-TEX-00177559 | GOOG-TEX-00177560 | Summary of EMEA DoubleClick Customer Advisory Board meetings (CABs) -- April 2009 | 0000.00.00 |
| PLT-04057 | GOOG-TEX-00206687 | GOOG-TEX-00206689 | Re: Rumor About Amazon A9 | 0000.00.00 |
| PLT-04058 | GOOG-TEX-00216163 | GOOG-TEX-00216204 | UKI Display Update_July 2015_DanTaylor | 0000.00.00 |
| PLT-04059 | GOOG-TEX-00234150 | GOOG-TEX-00234151 | Invitation: [Confirmed] Jedi for AM Publishers ("Padawan") Discussion @ Mon Jul 1, 2019 11:30am - 12pm (EDT) (Jason Bigler) | 0000.00.00 |
| PLT-04060 | GOOG-TEX-00240572 | GOOG-TEX-00240588 | Life of an Ad v03b | 0000.00.00 |
| PLT-04061 | GOOG-TEX-00326649 | GOOG-TEX-00326651 | Re: [CR] - The Trade Desk - Optimizing Pricing - 5/11/16 | 5/11/2016 |
| PLT-04062 | GOOG-TEX-00336527 | GOOG-TEX-00336531 | Americas LPS Global Partnerships Bi-Weekly Performance - June 14 | 0000.00.00 |
| PLT-04063 | GOOG-TEX-00344083 | GOOG-TEX-00344086 | Re: GDN & DBM: Insights from the Field | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04064 | GOOG-TEX-00370306 | GOOG-TEX-00370308 | Re: First-price reviews with Suresh and Prabhakar | 1/3/2019 |
| PLT-04065 | GOOG-TEX-00375239 | GOOG-TEX-00375239 | Re: Rough Month in Ad Tech + Competitive POV on Platforms 2017 | 0000.00.00 |
| PLT-04066 | GOOG-TEX-00597317 | GOOG-TEX-00597326 | Re: Header bidding -- deck on standards from IAB | 0000.00.00 |
| PLT-04067 | GOOG-TEX-00643890 | GOOG-TEX-00643892 | Re: Need to chat re: Youtube | 0000.00.00 |
| PLT-04068 | GOOG-TEX-00689539 | GOOG-TEX-00689541 | Google Document | 0000.00.00 |
| PLT-04069 | GOOG-TEX-00705131 | GOOG-TEX-00705242 | Google Document | 0000.00.00 |
| PLT-04070 | GOOG-TEX-00715805 | GOOG-TEX-00715808 | Re: AdX Auction Dynamic Questions | 0000.00.00 |
| PLT-04071 | GOOG-TEX-00777573 | GOOG-TEX-00777578 | Re: Header bidding -- deck on standards from IAB | 0000.00.00 |
| PLT-04072 | GOOG-TEX-00778301 | GOOG-TEX-00778303 | Re: FB mobile web network | 0000.00.00 |
| PLT-04073 | GOOG-TEX-00797340 | GOOG-TEX-00797359 | Notes- MTV-LON-CAM Strategy Summit | 8/19/2015 |
| PLT-04074 | GOOG-TEX-00806682 | GOOG-TEX-00806689 | Re: [Mohan-Staff] Display / Content Ads - 08 Review and 09 Outlook | 0000.00.00 |
| PLT-04075 | GOOG-TEX-00814407 | GOOG-TEX-00814408 | [Internal News] Google Signs Agreement to Acquire Admeld | 0000.00.00 |
| PLT-04076 | GOOG-TEX-00905673 | GOOG-TEX-00905684 | Re: Remove auto-targeting from deals | 7/2/2018 |
| PLT-04077 | GOOG-TEX-00969525 | GOOG-TEX-00969542 | Strat Review - 2017 EB Competitive Response | 0000.00.00 |
| PLT-04078 | GOOG-TEX-00974499 | GOOG-TEX-00974499 | Google Document | 0000.00.00 |
| PLT-04079 | GOOG-TEX-00978814 | GOOG-TEX-00978814 | Google Document | 0000.00.00 |
| PLT-04080 | GOOG-TEX-01004466 | GOOG-TEX-01004475 | Google Document | 0000.00.00 |
| PLT-04081 | GOOG-TEX-01036150 | GOOG-TEX-01036222 | Google_DoubleClick_Merger_Agreement | 0000.00.00 |
| PLT-04082 | GOOG-TEX-01142635 | GOOG-TEX-01142636 | Fully Signed -- Jedi Blue Network Bidding Agreement! - PRIVILEGED AND CONFIDENTIAL | 9/28/2018 |
| PLT-04083 | GOOG-TEX-01244428 | GOOG-TEX-01244453 | FLD mini-summit sell-side master deck | 0000.00.00 |
| PLT-04084 | GOOG-TEX-01279945 | GOOG-TEX-01279957 | Auction Dynamics in EBDA | 0000.00.00 |
| PLT-04085 | NEXSTAR0090311 | NEXSTAR090343 | Nexstar Platform Group-Roadmap-Presentation-6-17-19 | 6/17/2019 |
| PLT-04087 | NO BATES | | Letter Sent from Google's Counsel in this Matter (Robert J. McCallum) to Plaintiffs' Counsel (Zeke DeRose III, Geraldine Young, and Marc Collier), dated August 29, 2024 | 2024.08.29 |
| PLT-04088 | NO BATES | | Entry dated 7/29/2017 Excerpted from a Privilege Log Produced by Google in this Matter | 2017.07.29 |
| PLT-04089 | NO BATES | | Entry dated 8/1/2016 Excerpted from a Privilege Log Produced by Google i n this Matter | 2016.08.01 |
| PLT-04090 | NO BATES | | Entry dated 2/27/2015 Excerpted from a Privilege Log Produced by Google in this Matter | 2015.02.27 |
| PLT-04091 | NO BATES | | Excerpts from a Privilege Log Produced by Google in this Matter - Ex. 21 (privilege log entries regarding ad tech investigations in February-December 2014) | 2014.02.00 |
| PLT-04092 | NO BATES | | Entry dated 12/5/2018 Excerpted from a Privilege Log Produced by Google in this Matter | 2018.12.05 |
| PLT-04093 | NO BATES | | Exhibit 423 - 5/16/24 Privilege Log Analysis | 2024.05.16 |
| PLT-04094 | NO BATES | | Exhibit 422 - Excerpt of Google Privilege Log | |
| PLT-04095 | NO BATES | | Court's Findings of Fact and Conclusions of Law regarding Chat Preservation Issue_Epic | 2023.03.28 |
| PLT-04098 | NO BATES | NO BATES | Google Document | 2019.00.00 |
| PLT-04099 | NO BATES | NO BATES | Google Document | 2019.00.00 |
| PLT-04100 | NO BATES | NO BATES | Google Document | 2020.02.04 |
| PLT-04101 | NO BATES | NO BATES | Google Document | 2020.02.07 |
| PLT-04102 | NO BATES | NO BATES | Google Document | 2021.00.00 |
| PLT-04103 | NO BATES | NO BATES | Google Document | 2022.06.22 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04104 | NO BATES | NO BATES | Google Document | 2024.05.17 |
| PLT-04105 | NO BATES | NO BATES | Google Document | 2024.11.26 |
| PLT-04106 | NO BATES | NO BATES | Google Document | 2024.12.09 |
| PLT-04107 | NO BATES | NO BATES | Google Document | 2024.12.11 |
| PLT-04108 | NO BATES | NO BATES | Google Document | 2024.12.11 |
| PLT-04109 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04110 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04111 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04112 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04113 | NO BATES | NO BATES | January 2020 Letter to OAG about Chats_ | 0000.00.00 |
| PLT-04114 | NO BATES | NO BATES | Excerpts of the Transcript of Hearing in the Case of the *United States, et al.* v. Google LLC, No. 1:23-cv-108 (E.D. Va., August 27, 2024) | 2024.08.27 |
| PLT-04116 | NO BATES |  | January 2020 Letter to OAG about Chats_ | 2020.01.16 |
| PLT-04120 | NO BATES | NO BATES | The Sedona Conference, *Commentary on Legal Holds, Second Edition: The Trigger & The Process* | 0000.00.00 |
| PLT-04121 | NO BATES | NO BATES | *Commentary on Legal Holds: Second Edition,* 20 SEDONA CONF. J. |  |
| PLT-04124 | NO BATES | NO BATES | Amy Gallo, "A Refresher on Statistical Significance," Harvard Business Review, 2016 | 2/1/2016 |
| PLT-04125 | NO BATES | NO BATES | David H. Kaye and David A. Freedman, "Reference Guide on Statistics," in REFERENCE MANUAL ON SCIENTIFIC EVIDENCE, 284-285 (3rd ed. 2011) | 2011 |
| PLT-04126 | NO BATES | NO BATES | Google Document | 12/10/2024 |
| PLT-04127 | NO BATES | NO BATES | Politico, "Google's ad money machine faces EU antitrust attack," (3/2/2023) | 3/2/2023 |
| PLT-04128 | NO BATES | NO BATES | Google documentation at Google, "Learn about Spaces," Google Chat Help | 0000.00.00 |
| PLT-04129 | NO BATES | NO BATES | Hochstetler Supplemental Report | 10/4/2024 |
| PLT-04130 | NO BATES | NO BATES | Google Chat Help, "Learn about Spaces," | 12/4/2024 |
| PLT-04131 | NO BATES | NO BATES | Letter from Robert McCallum, August 29, 2024 (attached as Exhibit D in Hochstetler Supp.) | 8/29/2024 |
| PLT-04138 | NO BATES | NO BATES | In re Delta/Airtran Baggage Fee Antitrust Litig., 770 F.Supp. 2d 1299, 1307–08 (N.D. Ga. 2011) | 2011.01.01 |
| PLT-04139 | NO BATES | NO BATES | In re Google Play Store Antitrust Lit., 664 F.Supp.3d 981 (N.D. Cal. 2023). | 2023.01.01 |
| PLT-04140 | NO BATES | NO BATES | Letter from Robert McCallum, Freshfields to Plaintiffs' Counsel, Aug. 29, 2024 | 2024.08.29 |
| PLT-04142 | NO BATES | NO BATES | The Sedona Conference, Commentary on Legal Holds: The Trigger & The Process, 11 SEDONA CONF. J. 265, 272 (2010) | 2010.01.01 |
| PLT-04143 | NO BATES | NO BATES | Another "Fox Guarding the Hen House" Case Shows the Dangers of Self-Collection, Ralph Losey, March 20, 2011 (https://e-discoveryteam.com/2011/03/20/another-fox-guarding-the-hen-house-case-shows-the-dangers-of-self-collection/) | 2011.03.20 |
| PLT-04144 | NO BATES | NO BATES | The Sedona Conference, Commentary on Legal Holds, Second Edition: The Trigger & The Process, 20 SEDONA CONF. J. 341, 385 (2019)." | 2019.01.01 |
| PLT-04145 | NO BATES | NO BATES | The Sedona Conference, Commentary on Ephemeral Messaging, 22 SEDONA CONF. J. 435 (2021) | 2021.01.01 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04146 | NO BATES | NO BATES | The Verge, "A very brief history of every Google messaging app," June 21, 2021, https://www.theverge.com/2021/6/21/22538240/google-chat-allo-hangouts-talk-messaging-mess-timeline (accessed December 2024) | 2021.06.21 |
| PLT-04147 | NO BATES | NO BATES | https://workspace.google.com/blog/productivity-collaboration/foster-community (1/1/2024, Five ways to foster team culture and community with Google Chat)." | 2024.01.01 |
| PLT-04148 | NO BATES | NO BATES | Federal Trade Commission. "Slack, Google Chats, and Other Collaborative Messaging Platforms Have Always Been and Will Continue to Be Subject to Document Requests." Federal Trade Commission, 26 Jan. 2024, www.ftc.gov/enforcement/competition-matters/2024/01/slack-google-chats-other-collaborative-messaging-platforms-have-always-been-will-continue-be-subject. | 2024.01.26 |
| PLT-04149 | NO BATES | NO BATES | How Much Data Is Stored in Google Cloud? (July 22, 2024), https://www.cbtnuggets.com/blog/certifications/cloud/how-much-data-is-stored-in-google-cloud | 2024.07.22 |
| PLT-04152 | NO BATES | NO BATES | The Outsized Impact of Text Messages on Litigation, Innovative Driven (June 8, 2023). | 2023.06.08 |
| PLT-04155 | NO BATES | NO BATES | Commentary on Legal Holds: Second Edition, 20 SEDONA CONF. J. at 376 | 0000.00.00 |
| PLT-04161 | NO BATES | NO BATES | Entry dated 2/27/2015 Excerpted from a Privilege Log Produced by Google in this Matter | 2015.02.27 |
| PLT-04162 | NO BATES | NO BATES | Entry dated 8/1/2016 Excerpted from a Privilege Log Produced by Google i n this Matter | 2016.08.01 |
| PLT-04163 | NO BATES | NO BATES | Entry dated 7/29/2017 Excerpted from a Privilege Log Produced by Google in this Matter | 2017.07.29 |
| PLT-04164 | NO BATES | NO BATES | Entry dated 12/5/2018 Excerpted from a Privilege Log Produced by Google in this Matter | 2018.12.05 |
| PLT-04165 | NO BATES | NO BATES | Letter Sent from Google's Counsel in this Matter (Robert J. McCallum) to Plaintiffs' Counsel (Zeke DeRose III, Geraldine Young, and Marc Collier), dated August 29, 2024 | 2024.08.29 |
| PLT-04170 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04171 | NO BATES | NO BATES | Google Document | 2024.09.09 |
| PLT-04172 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04173 | NO BATES | NO BATES | Winters, Titus, Tom Manshreck, and Hyrum Wright. Software Engineering at Google: Lessons Learned from Programming over Time. O'Reilly Media, 2020. | 0000.00.00 |
| PLT-04174 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04175 | NO BATES | NO BATES | Letter from Z. DeRose, January 16, 2024. | 2024.01.16 |
| PLT-04176 | NO BATES | NO BATES | Email from P. Hillegas, April 9, 2024. | 2024.04.09 |
| PLT-04177 | NO BATES | NO BATES | Email from R. McCallum, April 23, 2024. | 2024.04.23 |
| PLT-04178 | NO BATES | NO BATES | Email from P. Hillegas, May 22, 2024. | 2024.05.22 |
| PLT-04179 | NO BATES | NO BATES | Email from J. Hunsberger, Aug. 5, 2024. | 2024.08.05 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04182 | NO BATES | NO BATES | Bensinger, G. (2023, November 14). Alphabet CEO, in Play store trial, acknowledges some materials not retained. Reuters. https://www.reuters.com/technology/alphabetceo-play-store-trial-acknowledges-some-materials-not-retained-2023-11-14/. Accessed September 26, 2024. | 2023.11.14 |
| PLT-04183 | NO BATES | NO BATES | Google Blog, "The latest on Google Hangouts and the upgrade to Google Chat," (October 15, 2020), https://blog.google/products/workspace/latest-google-hangouts-andupgrade-google-chat/. Accessed on September 25, 2024. | 2024.09.25 |
| PLT-04184 | NO BATES | NO BATES | Google Blog, "Upgrading from Google Hangouts to Google Chat," (June 27, 2022), https://blog.google/products/workspace/hangouts-to-chat/. Accessed on September 25, 2024. | 2022.06.27 |
| PLT-04185 | NO BATES | NO BATES | Google Chat Help, "Get started with Google Chat," https://support.google.com/chat/answer/7653601?hl=en &ref_topic=7649316&sjid=156 98590092998824646-EU. Accessed on September 24, 2024. | 2024.09.24 |
| PLT-04186 | NO BATES | NO BATES | Google Chat Help, "Learn about Spaces," https://support.google.com/chat/answer/7659784?hl=en GB. Accessed on September 25, 2024. | 2024.09.25 |
| PLT-04187 | NO BATES | NO BATES | Google Support, "Turn chat history on or off for users," Historical web page retrieved via Wayback Machine, https://web.archive.org/web/20201112005112/https://su pport.google.com/a/answer/7 664184. Accessed on September 30, 2024. | 2024.09.30 |
| PLT-04188 | NO BATES | NO BATES | Google Workspace, "How to: Turn history on or off in Google Chat," (June 10, 2022), https://www.youtube.com/watch?v=TGzxrWpj1zk. Accessed on September 27, 2024. | 2022.06.10 |
| PLT-04189 | NO BATES | NO BATES | Google Workspace, https://workspace.google.com. Accessed on September 30, 2024. 39. IBM, "Remote Procedure Call", https://www.ibm.com/docs/en/aix/7.3?topic=conceptsre mote-procedure-call. Accessed on September 25, 2024. | 0000.00.00 |
| PLT-04192 | NO BATES | NO BATES | Exhibit A. Email from Robert McCallum, "RE: Texas v. Google: Play Logs," (August 29, 2024). | 2024.08.29 |
| PLT-04193 | NO BATES | NO BATES | Exhibit B. Email from Veronica Bosco, "RE: Texas v. Google: Play Logs," (September 23, 2024). | 2024.09.23 |
| PLT-04194 | NO BATES | NO BATES | Email from Veronica Bosco, "RE: Texas v. Google: Play Logs," (October 1, 2024). | 2024.10.01 |
| PLT-04195 | NO BATES | NO BATES | Letter from Robert McCallum, "Re: State of Texas et al. v. Google LLC, No. 4:20-cv-957-SDJ (E.D. Tex.)," (August 29, 2024). | 2024.08.29 |
| PLT-04198 | NO BATES | NO BATES | Letter from Robert J. McCallum, Freshfields Bruckhaus Deringer US LLP, to Zeke DeRose III, The Lanier Law Firm, PC, and Geraldine Young et al., Norton Rose Fulbright US LLP, (August 29, 2024). | 2024.08.29 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04200 | NO BATES | NO BATES | Jira ticketing system for software development teams, DevDynamics (Accessed on December 11, 2024), https://devdynamics.ai/blog/jira-ticketing-system-for-software-development-teams/. | 0000.00.00 |
| PLT-04201 | NO BATES | NO BATES | Joshua Concannon, Disclosing Machine Inputs and Outputs: The Vulnerability of Legal Technology in Civil Discovery, Northwestern Journal of Technology and Intellectual Property 141, (November 2023), https://scholarlycommons.law.northwestern.edu/cgi/viewcontent.cgi?article=1375&context=njtip. | 0000.00.00 |
| PLT-04202 | NO BATES | NO BATES | Learn about Spaces, Google Chat Help (last accessed 12/10/2024), https://support.google.com/chat/answer/7659784?hl=en-GB. | 0000.00.00 |
| PLT-04203 | NO BATES | NO BATES | Admin controls and global address list support for Hangouts, "Google Workspace Updates (last accessed Dec. 11, 2024); https://workspaceupdates.googleblog.com/2013/11/admin-controls-andglobal-address-list. | 0000.00.00 |
| PLT-04204 | NO BATES | NO BATES | New admin policy and compliance controls for Google Hangouts chat, "Google Workspace Updates (last accessed Dec. 11, 2024); https://workspaceupdates.googleblog.com/2015/04/new-adminpolicy-and-compliance. | 0000.00.00 |
| PLT-04205 | NO BATES | NO BATES | Samuel Stolton, Google's ad money machine faces EU antitrust attack, Politicco (March 2, 2023), https://www.politico.eu/article/google-eu-antitrust-advertising-technology/. | 0000.00.00 |
| PLT-04206 | NO BATES | NO BATES | David H. Kaye and David A. Freedman, "Reference Guide on Statistics," in REFERENCE MANUAL ON SCIENTIFIC EVIDENCE, 284-285 (3rd ed. 2011). | 0000.00.00 |
| PLT-04207 | NO BATES | NO BATES | Amy Gallo, "A Refresher on Statistical Significance," Harvard Business Review, 2016, https://hbr.org/2016/02/a-refresheron-statistical-significance. | 0000.00.00 |
| PLT-04208 | NO BATES | NO BATES | From Practical Law Litigation: https://content.next.westlaw.com/practicallaw/document/I0f0a90ed866911ebbea4f0dc9fb69570/Discovery-on-DiscoveryFederal?viewType=FullText&transitionType=Default&contextData=(sc.Default) (accessed on, Dec 10, 2024). | 0000.00.00 |
| PLT-04209 | NO BATES | NO BATES | OWASP Foundation, "Logging Cheat Sheet," OWASP Cheat Sheet Series, accessed December 11, 2024, https://cheatsheetseries.owasp.org/cheatsheets/Logging_Cheat_Sheet. | 0000.00.00 |
| PLT-04210 | NO BATES | NO BATES | https://scholarlycommons.law.northwestern.edu/cgi/viewcontent.cgi?article=1375&context=njtip,  accessed on Dec 11, 2024. | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04211 | NO BATES | NO BATES | Adam J. McKee, "Convenience Sampling," in Fundamentals of Social Statistics; available at https://docmckee.com/oer/statistics/section-2/section-2-2/convenience-sampling/ (last accessed Dec. 11, 2024). | 0000.00.00 |
| PLT-04212 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04214 | NO BATES | NO BATES | When to "Reasonably Anticipate" a Government Investigation, by published in American Bar Association, Criminal Litigation, Volume 11, Number 3, Spring 2011 (chrome-extension://efaidnbmnnnibpcajpcglclefindmkaj/https://www.wiggin.com/wp-content/uploads/2019/09/21020_when-to-reasonably-anticipate-a-goverment-investigation-l-aba-l-criminal-litigation-l-hoff-shonka. pdf) (last visited Jan. 13, 2025) | 0000.00.00 |
| PLT-04215 | NO BATES | NO BATES | Testimony of Kent Walker, November 16, 2023, In re Google Play Store Ant itrust Lit, No. 21-md-02981-JD (N.D. Cal.). | 2023.11.16 |
| PLT-04216 | NO BATES | NO BATES | Alphabet Inc's Form 10-Q, for the quarterly period ended Sept. 30, 2024 (chrome-extension://efaidnbmnnnibpcajpcglclefindmkaj/https://abc.xyz/assets/9 4/93/52071fba4229a93331939f9bc31c/goog-10-q-q3-2024) (last visited Jan 13., 2025) | 0000.00.00 |
| PLT-04219 | NO BATES | NO BATES | WSJ Article: "States Prepare to Launch Investigations into Tech Giants" by John D. McKinnon, June 7 2019, https://www.wsj.com/articles/states-add-to-scrutiny-on-google-facebook-other-big-tech-11559918816 | 2019.06.07 |
| PLT-04220 | NO BATES | NO BATES | Federal Trade Commission Hearings on Competition and Consumer Protection in the 21st Century, Public Comments of 43 State Attorneys General, June 11, 2019 | 2019.06.11 |
| PLT-04221 | NO BATES | NO BATES | Google Document | 0000.00.00 |
| PLT-04223 | NO BATES | NO BATES | Hearing Transcript (Aug. 27, 2024) U.S. v. Google | 2024.08.27 |
| PLT-04224 | NO BATES | NO BATES | Google Memo. In. Opp.To Mot. To Compel (June 2, 2023) U.S. v. Google | 0000.00.00 |
| PLT-04228 | NO BATES | NO BATES | Letter from E. Mahr To. J. Tarver Wood (Nov. 8 2023) | 223.11.08 |
| PLT-04229 | NO BATES | NO BATES | Pretrial Order for Epic and Match Trial (Oct. 19 2023) | 2023.10.19 |
| PLT-04230 | NO BATES | NO BATES | Trail Tr. Vol. 7, Google Play, (Nov. 14. 2023) | 2023.11.14 |
| PLT-04231 | NO BATES | NO BATES | Corporate Counsel Article:"Unfazed by Losing Antitrust Suits, Alphabet Makes Kent Walker First US GC to Break $30M Pay Barrier", by Greg Andres, April 28, 2025 | 2025.04.28 |
| PLT-04232 | NO BATES | NO BATES | Chart titled "Google AdTech: Privilege Log Analysis (As of: May 16, 2024) Anticipation of Litigation," bearing the label Exhibit 423 from the depositio n of Genaro Lopez on May 17, 2024 in this Matter | 2024.05.17 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04233 | NO BATES | NO BATES | Chart titled "Google AdTech: Privilege Log Analysis (As of: May 16, 2024) Anticipation of Litigation," bearing the label Exhibit 423 from the depositio n of Genaro Lopez on May 17, 2024 in this Matter | 2024.05.17 |
| PLT-04238 | NO BATES | NO BATES | Skinner, Exhibit 12 - Deposition transcript of Douglas John Skinner, Ph.D., February 26, 2024, In the Matter of USA vs.  Google LLC | 2024.02.26 |
| PLT-04239 | NO BATES | NO BATES | Baye, 2024.10.04, Exhibit 07, Compilation of screenshots for the database containing the backup materials produced with 10.04 report | 2024.10.04 |
| PLT-04240 | NO BATES | NO BATES | Rinard 11/01/2024 Exhibit 8, Transcript in USA v. Google, Inc. Deposition of Martin Rinard, Ph.D. February 27, 2024 - Page 1-527 | 2024.02.27 |
| PLT-04241 | NO BATES | NO BATES | Rinard 11/01/2024 Exhibit 9, January 23, 2024 Expert Report of Martin C. Rinard, PhD | 2024.01.23 |
| PLT-04242 | GOOG-DOJ-29864619,GOOG-AT-MDL-019569563 | GOOG-DOJ-29864620, GOOG-AT-MDL-019569564 | Subject: Re: Business communications in a complicated world | 0000.00.00 |
| PLT-04243 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 1 Stopwatch Diagram | 0000.00.00 |
| PLT-04244 | GOOG-AT-MDL-B-004290164 | GOOG-AT-MDL-B-004290164 | 2024.12.17 - Malkiewicz - Exhibit 3 History Off History On in G Suite | 0000.00.00 |
| PLT-04245 | GOOG-AT-MDL-B-004290028 | GOOG-AT-MDL-B-004290029 | 2024.12.17 - Malkiewicz - Exhibit 4 E-Mail of Google Chats dated 2/21/2018 | 2018.02.21 |
| PLT-04246 | GOOG-AT-MDL-B-004290140 | GOOG-AT-MDL-B-004290148 | 2024.12.17 - Malkiewicz - Exhibit 5 E-Mail of Google Chats dated 1/18/2019 | 2019.01.18 |
| PLT-04247 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 6 Person A/Person B Demonstrative | 0000.00.00 |
| PLT-04248 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 7 Person A/Person B Demonstrative | 0000.00.00 |
| PLT-04249 | GOOG-AT-MDL-B-004067792 | GOOG-AT-MDL-B-004067794 | 2024.12.17 - Malkiewicz - Exhibit 8 E-Mail of Google Chats dated 3/18/2020 | 2020.03.18 |
| PLT-04250 | GOOG-AT-MDL-B-4439513 | GOOG-AT-MDL-B-4439515 | 2024.12.17 - Malkiewicz - Exhibit 9 E-Mail with Google Chats dated 11/19/21 | 2021.11.19 |
| PLT-04251 | GOOG-AT-MDL-B-4584048 | GOOG-AT-MDL-B-4584049 | 2024.12.17 - Malkiewicz - Exhibit 10 E-Mail with Google Chats dated 4/26/22 | 2022.04.26 |
| PLT-04252 | GOOG-AT-MDL-B-8033073 | GOOG-AT-MDL-B-8033076 | 2024.12.17 - Malkiewicz - Exhibit 11 E-Mail with Google Chats dated 2/8/22 | 2022.02.08 |
| PLT-04253 | GOOG-DOJ-1485029 | GOOG-DOJ-1485029 | 2024.12.17 - Malkiewicz - Exhibit 12 Spreadsheet | 2013.02.04 |
| PLT-04254 | GOOG-AT-MDL-009709508 | GOOG-AT-MDL-009709509 | 2024.12.17 - Malkiewicz - Exhibit 13 Google Chat Retention Policy | 0000.00.00 |
| PLT-04255 | GOOGLE-DOJ-AT-687430 | GOOGLE-DOJ-AT-687430 | 2024.12.17 - Malkiewicz - Exhibit 14 Google Chats | 2018.11.09 |
| PLT-04256 | GOOG-DOJ-AT-02226370 | GOOG-DOJ-AT-02226488 | 2024.12.17 - Malkiewicz - Exhibit 15 Chat Conversation | 2018.05.24 |
| PLT-04257 | GOOG-AT-MDL-B-007884309 | GOOG-AT-MDL-B-007884325 | 2024.12.17 - Malkiewicz - Exhibit 17 Non-substantive communications | 0000.00.00 |
| PLT-04258 | GOOG-AT-MDL-018279549 | GOOG-AT-MDL-018279549 | 2024.12.17 - Malkiewicz - Exhibit 18 Multiple chat conversations | 2019.09.16 |
| PLT-04259 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 19 Figure 1 - #Produced Google Emails 6 by Year | 0000.00.00 |
| PLT-04260 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 2 History Off History On Diagram | 0000.00.00 |
| PLT-04261 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 20 Figure 2 - #Produced Google Chat Conversations by Year | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04262 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 21 "Multi-Sided Businesses: The 9 Implications of Antitrust and Regulatory | 2014.10.00 |
| PLT-04263 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 22 E-Mail from Matthew Drake to Bill | 0000.00.00 |
| PLT-04264 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 23 On/Off Demonstrative | 2024.12.17 |
| PLT-04265 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 24 Petabyte Demonstrative | 2024.12.17 |
| PLT-04266 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 25 Figure 4 from Prof. Hochstetler's Report | 0000.00.00 |
| PLT-04267 | GOOG-DOJ-16741074 | GOOG-DOJ-16741081 | 2024.12.17 - Malkiewicz - Exhibit 26 Apps GBU Weekly Launch Update | 2015.03.09 |
| PLT-04268 | GOOG-NE-07385055 | GOOG-NE-07385056 | 2024.12.17 - Malkiewicz - Exhibit 27 E-Mail from Lily Lin dated 11/7/2014 | 2014.11.07 |
| PLT-04269 | NO BATES | NO BATES | 2024.12.17 - Malkiewicz - Exhibit 28 Footnote 48 of Grande Report | 0000.00.00 |
| PLT-04270 | GOOG-DOJ-14162304 | GOOG-DOJ-14162306 | Milgrom, Paul 11.21.24 - Email chain dated 8/11/2017 re "Google Internal," | 2017.08.11 |
| PLT-04271 | GOOG-DOJ-11347849 | GOOG-DOJ-11347849 | Milgrom, Paul 11.21.24 - Email dated 6/19/2018 re "Good read: Self competition of DBM on Jedi," | 2018.06.19 |
| PLT-04272 | NO BATES | NO BATES | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 2, Dissertation: The Structure of Information in Competitive Bidding | 1978.10.00 |
| PLT-04273 | NO BATES | NO BATES | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 4, Defendant Google LLC's Motion to Strike Expert Reports, containing Declaration of Dr. Milgrom in Woods v. Google | 2018.05.31 |
| PLT-04274 | NO BATES | NO BATES | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 5, Prize Lecture, Auction Research Evolving: Theorems and Market Designs | 2020.12.07 |
| PLT-04275 | NO BATES | NO BATES | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 6, March 4th, 2024, EDVA DOJ deposition transcript | 2024.03.04 |
| PLT-04276 | GOOG-AT-MDL-C-000021794 | GOOG-AT-MDL-C-000022190 | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 7, EDVA DOJ Expert Report of Paul R. Milgrom | 2024.01.23 |
| PLT-04277 | GOOG-AT-MDL-013301522 | GOOG-AT-MDL-013301522 | Milgrom, Paul 11.21.24 - 05/13/2019 Exhibit 8, Email dated 5/13/2019 re "Header bidding & unified pricing rules" | 2019.05.13 |
| PLT-04278 | GOOG-AT-MDL-008842393 | GOOG-AT-MDL-008842406 | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 10, Declaration of Nitish Korula | 2024.11.21 |
| PLT-04279 | GOOG-DOJ-05221243 | GOOG-DOJ-05221246 | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 11, Email chain dated 2/24/16 re "Seeking approval for 90/10 Private Auction rev-share for Vox Media" | 2016.02.24 |
| PLT-04280 | NO BATES | NO BATES | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 14, Interview with Paul R. Milgrom, March 2021, Nobelprize.org | 2021.03.00 |
| PLT-04281 | NO BATES | NO BATES | Milgrom, Paul 11.21.24 - 11/21/2024 Exhibit 15, The Quest for the Perfect Auction | 2021.03.00 |
| PLT-04282 | NO BATES | NO BATES | Skinner, Ex. 04 - Article, "The politics of accounting standard-setting: A review of empirical research," by Gipper, Lombardi and Skinner | 2013.10.08 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04283 | NO BATES | NO BATES | Skinner, Ex. 05 - Article, "Run EDGAR Run: SEC Dissemination in a High-Frequency World," by Rogers, Skinner and  Zechman | 2016.10.31 |
| PLT-04284 | NO BATES | NO BATES | Skinner, Ex. 10 - Plumbers & Pipefitters National Pension Fund vs. Kevin Davis, Expert Report of Douglas J. Skinner, February 19, 2022 | 2022.02.19 |
| PLT-04285 | NO BATES | NO BATES | Skinner, Ex. 11 - USA vs. Google, Expert Report of Douglas J. Skinner, January 23, 2024 | 2024.01.23 |
| PLT-04286 | NO BATES | NO BATES | Skinner, Ex. 15 - Snip of data re Refinitiv | 0000.00.00 |
| PLT-04287 | NO BATES | NO BATES | Skinner, Ex. 03 - Article Earnings Momentum and Earnings Management by James Myers, Linda Myers and Douglas Skinner | 0000.00.00 |
| PLT-04288 | NO BATES | NO BATES | Skinner, Ex. 07 - SEB Investment v. Endo International, Expert Report of Douglas J. Skinner, June 12, 2019 | 2019.06.12 |
| PLT-04289 | NO BATES | NO BATES | Skinner, Ex. 08 - In re Allergan plc Securities Litigation, Expert Report of Douglas J. Skinner, Ph.D., July 28, 2020 | 2020.07.28 |
| PLT-04290 | NO BATES | NO BATES | Skinner, Ex. 09 - Pelletier vs. Endo International, Expert Report of Douglas J. Skinner, August 17, 2020 | 2020.08.17 |
| PLT-04291 | GOOG-TEX-00966448 | GOOG-TEX-00966449 | Proposal- Jedi No Last Look_15-zdTr67_KelCjh_QMU7pMEG_Y3rC-yFswP5ERAnjWY | 2017.06.14 |
| PLT-04292 | NO BATES | NO BATES | Baye and Sappington 2014 Info Econ | 0000.00.00 |
| PLT-04293 | NO BATES | NO BATES | Baye and Sappington 2020 Revealing Transactions Data to Third Parties | 0000.00.00 |
| PLT-04294 | NO BATES | NO BATES | Economics at the FTC_ The Google-DoubleClick Merger, Resale Price Maintenance, Mortgage Disclosures, and Credit Scoring in Auto Insurance | 0000.00.00 |
| PLT-04295 | NO BATES | NO BATES | Baye and Prince 2020 Economics of Digital Platforms A Guide for Regulators | 0000.00.00 |
| PLT-04296 | GOOG-DOJ-14850298 | GOOG-DOJ-14850303 | Re: [Updates - Attention Needed] Quadrant One Migration Product Needs | 2013.02.04 |
| PLT-04297 | GOOG-AT-MDL-B-004376995 | GOOG-AT-MDL-B-004376998 | Outlook Express Mail Message | 2016.04.04 |
| PLT-04298 | GOOG-DOJ-AT-02226370 | GOOG-DOJ-AT-02226488 | AAAACIPEHao-2rSKdspn_-c-2 | 2018.05.24 |
| PLT-04299 | GOOG-DOJ-AT-00687423 | GOOG-DOJ-AT-00687430 | Re: [Mohan-Staff] Re: [Ap-team] Re: [yt-monetization-pm] Re: [Launched] YouTube Living Room Ads: "TV screens" Targeting/Reporting in Google Ads and Display & Video 360 | 2019.01.24 |
| PLT-04300 | GOOG-AT-MDL-B-004290158 | GOOG-AT-MDL-B-004290160 | Google document | 2019.03.14 |
| PLT-04301 | GOOG-AT-MDL-B-001362565 | GOOG-AT-MDL-B-001362565 | MLex: State AGs committed to investigating Big Tech companies like Google, Facebook | 2019.06.12 |
| PLT-04302 | GOOG-DOJ-AT-00261785 | GOOG-DOJ-AT-00261787 | Re: EndemolShine copyright infringement | 2019.06.27 |
| PLT-04303 | GOOG-DOJ-AT-01915881 | GOOG-DOJ-AT-01915882 | State attorneys general to talk tech antitrust with DOJ | 2019.07.24 |
| PLT-04304 | GOOG-NE-11319529 | GOOG-NE-11319529 | Fwd: CID to Alphabet Inc. | 2019.09.09 |
| PLT-04305 | GOOG-AT-MDL-018356213 | GOOG-AT-MDL-018356213 | Google document | 2020.03.03 |
| PLT-04306 | GOOG-AT-MDL-018447102 | GOOG-AT-MDL-018447102 | Google document | 2020.07.15 |
| PLT-04307 | GOOG-AT-MDL-B-004439513 | GOOG-AT-MDL-B-004439515 | Google document | 2021.11.19 |
| PLT-04308 | GOOG-AT-MDL-B-004584048 | GOOG-AT-MDL-B-004584049 | Google document | 2022.04.26 |
| PLT-04309 | GOOG-AT-MDL-008023410 | GOOG-AT-MDL-008023410 | Google document | 2022.08.11 |
| PLT-04310 | GOOG-AT-MDL-009067370 | GOOG-AT-MDL-009067372 | Google document | 2023.02.16 |
| PLT-04311 | GOOG-AT-MDL-009067423 | GOOG-AT-MDL-009067426 | Google document | 2023.02.22 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04312 | GOOG-AT-MDL-012697365 | GOOG-AT-MDL-012697369 | "Google Document" - Bernanke Correction for Porygon Experiment | 2023.06.09 |
| PLT-04313 | GOOG-AT-MDL-019097789 | GOOG-AT-MDL-019097818 | "Google Document" - SUBMITTED - NO FURTHER CHANGES-P&C_149m2cHjPFX6CiyClu_zLXm1vNXaaWF0nHqZnzjYCySU.docx | 2023.06.09 |
| PLT-04314 | GOOG-AT-MDL-016488832 | GOOG-AT-MDL-016488836 | How do we launch RPO? | 0000.00.00 |
| PLT-04315 | GOOG-AT-MDL-016920628 | GOOG-AT-MDL-016920638 | Google document | 0000.00.00 |
| PLT-04316 | GOOG-AT-MDL-B-006365520 | GOOG-AT-MDL-B-006365523 | Outlook Express Mail Message | 0000.00.00 |
| PLT-04317 | GOOG-DOJ-29864619 | | Google document | 2008.09.18 |
| PLT-04318 | GOOG-AT-MDL-B-003716246 | GOOG-AT-MDL-B-003716257 | Re: Another crazy idea to boost AdX revenue | 2014.05.18 |
| PLT-04319 | GOOG-DOJ-32277385 | GOOG-DOJ-32277403 | Re: percentage experiments on adx auction changes | 2014.07.11 |
| PLT-04320 | GOOG-NE-13361381 | GOOG-NE-13361383 | Re: [REVIEW REQUEST] Yield Management Series Post 2 - YM Best Practices | 2015.12.04 |
| PLT-04321 | GOOG-TEX-00082748 | GOOG-TEX-00082759 | Fwd: Observing optimizations (RPO?) in the wild | 2016.03.18 |
| PLT-04322 | GOOG-DOJ-13932386 | GOOG-DOJ-13932390 | Re: 2016 - The year in DRX quality-impacting launches | 2017.02.23 |
| PLT-04323 | GOOG-DOJ-27762691 | GOOG-DOJ-27762692 | GDN Mediation Comms Discussion 5-9-2017_13a3onpzbFWyqSadP2vXVNmkeKfUxAX8r7Q13qF4bLAs.docx | 2017.05.09 |
| PLT-04324 | GOOG-NE-11375554 | GOOG-NE-11375554 | Re: good read: self competition of DBM on Jedi (care of Max Lin) | 2018.06.19 |
| PLT-04325 | GOOG-AT-MDL-001462938 | GOOG-AT-MDL-001462941 | Google document | 2022.04.12 |
| PLT-04326 | NO BATES | NO BATES | Skinner - DOJ Depo Transcript - 2024.02.26 | 2024.02.26 |
| PLT-04327 | GOOG-AT-MDL-C-000022948 | | Skinner - DOJ Report - 2024.01.23 | 2024.01.23 |
| PLT-04328 | NO BATES | NO BATES | Skinner - MDL- Expert Report 2024-12-13 | 2024.12.13 |
| PLT-04329 | NO BATES | NO BATES | Skinner Backup for Table 48 | 0000.00.00 |
| PLT-04330 | NO BATES | NO BATES | 2024.01.31 - Yahoo! Finance Article - Alphabet stock tumbles after company misses expectations on Google ad revenu | 2024.01.31 |
| PLT-04352 | GOOG-AT-MDL-008928 | GOOG-AT-MDL-008928 | 2020 v 11 - Ads Segment P&L | 2020.00.00 |
| PLT-04353 | GOOG-AT-MDL-009709864 | GOOG-AT-MDL-009709864 | 2023 v7 - Ads Segment P&L | 0000.00.00 |
| PLT-04354 | GOOG-AT-MDL-009709863 | GOOG-AT-MDL-009709863 | 2023 v7 - MECE P&L - GOOG-AT-MDL-009709863 | 0000.00.00 |
| PLT-04355 | GOOG-AT-MDL-C-000018044 | GOOG-AT-MDL-C-000018044 | Copy of Ads P&L - 2024 V4 _ go_adspnl (RAF-001.086).xlsx | 0000.00.00 |
| PLT-04356 | GOOG-AT-MDL-C-000018256 | GOOG-AT-MDL-C-000018256 | 2024 v4 - MECE P& L - Copy of RAF-001.086 Q1 Project Slice Output | 0000.00.00 |
| PLT-04357 | GOOG-AT-MDL-C-000073693 | GOOG-AT-MDL-C-000073693 | 2024 v4 - MECE P&L - Copy of RAF-001.086 Q1 Output | 0000.00.00 |
| PLT-04358 | GOOG-DOJ-AT-02641400 | GOOG-DOJ-AT-02641400 | Google Document | 2018.03.26 |
| PLT-04359 | GOOG-AT-MDL-017433792 | GOOG-AT-MDL-017433862 | Google 10-K Q4 2021 | 2021.12.14 |
| PLT-04360 | GOOG-AT-MDL-B-000929177 | GOOG-AT-MDL-B-000929178 | Re: Summary of upcoming Android + AdMob projects | 2013.07.31 |
| PLT-04361 | GOOG-TEX-00992100 | GOOG-TEX-00992148 | 2019.07.25_Alphabet_10-Q_Q2_FY_2019 | 2019.07.25 |
| PLT-04362 | GOOG-AT-MDL-B-009291722 | GOOG-AT-MDL-B-009291773 | Google Q12017_1vKHyx27nYiW1khK00GKC0m-58lFqe8MJ | 2017.03.31 |
| PLT-04363 | NO BATES | NO BATES | Google 3.31.13 I OQ | 2013.03.31 |
| PLT-04364 | NO BATES | NO BATES | Brown et al. v. Google | 0000.00.00 |
| PLT-04365 | GOOG-AT-MDL-001850565 | GOOG-AT-MDL-001850566 | Re: DVAA | 2017.11.29 |
| PLT-04366 | NO BATES | NO BATES | Skinner Exh 10 - Skinner Report in Plumbers & Pipefitters National Pension Fund vs. Kevin Davis | 0000.00.00 |
| PLT-04367 | NO BATES | NO BATES | Skinner Exh 11 - Skinn er Report in DOJ Case | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04368 | NO BATES | NO BATES | Skinner Exh 12 - Skinner Depo Transcript - DOJ Case | 0000.00.00 |
| PLT-04369 | NO BATES | NO BATES | Skinner Exh 15 - Snip of data re Refinitiv | 0000.00.00 |
| PLT-04370 | NO BATES | NO BATES | Skinner Exh 3 - Article, "Earnings Momentum and Earnings Management," by James Myers, Linda Myers and Douglas Skinner | 0000.00.00 |
| PLT-04371 | NO BATES | NO BATES | Skinner Exh 4 - Article., "The politics of accounting standard-setting: A review of empirical research," by Gipper, Lombardi and Skinner | 0000.00.00 |
| PLT-04372 | NO BATES | NO BATES | Skinner Exh 7 - Skinner Expert Report - SEB Investment v. Endo Internationa l, June 12, 2019 | 2019.06.12 |
| PLT-04373 | NO BATES | NO BATES | Skinner Exh 8 - Skinner Expert Report - In re Allergan pie Securities Litigatio n, July 28, 2020 | 2020.07.28 |
| PLT-04374 | NO BATES | NO BATES | Skinner Exh 9 - Skinner Expert Report - Pelletier vs. Endo International, Aug ust 17, 2020 | 2020.08.17 |
| PLT-04375 | NO BATES | NO BATES | Skinner Exh S - Articl e., "Run EDGAR Run: SEC Dissemination in a High-Frequency World," by Rogers, Skinner and Zechman | 0000.00.00 |
| PLT-04376 | GOOG-AT-MDL-B-001114919 | GOOG-AT-MDL-B-001114920 | "Google Document" [xfp-optimization-tech] Re: AdX Dynamic Price Notes 2015-10-30 - Halloween edition | 2015.11.02 |
| PLT-04377 | GOOG-DOJ-29803801 | GOOG-DOJ-29803819 | RPO brief - comms - March 2016_1CR8ToXJPaunQ0CmI6abJFkV1T6AzEic1w3Nn sFdzplw.docx - Iscen Exh. 16; Shellhammer Exh. | 2016.03.23 |
| PLT-04378 | GOOG-NE-06842715 | GOOG-NE-06842731 | RPO-DRS commercialization presentation_12dR3ci1HAr0C1QX9fUy6Z0lWoIntO6V9 Lv0qwt9iKcE | 2016.05.09 |
| PLT-04379 | GOOG-NE-03730264 | GOOG-NE-03730270 | Bernanke and margins for Apps_1UBkn75aYU1eHu_aEu3QHYiuEngbDL131YvZ 3DOC42rU | 2018.08.25 |
| PLT-04380 | GOOG-NE-02533839 | | Google document | 0000.00.00 |
| PLT-04381 | NO BATES | NO BATES | Aswath Damodaran - Session 6 Accounting Financial Ratios - Profitability Measures | 0000.00.00 |
| PLT-04382 | NO BATES | NO BATES | Rosenbaum and Pearl - Excerpt with p. 3-8 | 0000.00.00 |
| PLT-04383 | NO BATES | NO BATES | Rosenbaum and Pearl - Excerpt with p. 37 -cited by Skinner | 0000.00.00 |
| PLT-04384 | NO BATES | NO BATES | Rosenbaum and Pearl - Scan of pp. 36-39 | 0000.00.00 |
| PLT-04385 | GOOG-AT-MDL-002051716 | GOOG-AT-MDL-002051718 | Re: [Adsense-eng-leads] Re: [Adsense-eng] Re: [adsense-eng-managers] Re: Project Bernanke launched! | 2013.12.18 |
| PLT-04386 | GOOG-AT-MDL-019669370 | GOOG-AT-MDL-019669379 | Re: Draft email for Global Bernanke approval | 2015.02.25 |
| PLT-04387 | GOOG-DOJ-14144983 | GOOG-DOJ-14144987 | [Follow up] DRX Suite Commercialization (08/27/2015) | 2015.08.28 |
| PLT-04388 | GOOG-DOJ-14162332 | GOOG-DOJ-14162334 | Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - Invitation to comment | 2017.08.11 |
| PLT-04389 | GOOG-DOJ-15971437 | GOOG-DOJ-15971493 | Master Deck 2019 10 Revenue Close_1Q8UP7V7Zk5pBcX3O8xhrrOaomWV8sDUg-1bP4FSTirl | 2019.11.05 |
| PLT-04395 | GOOG-AT-MDL-002390899 | GOOG-AT-MDL-002390900 | Fwd: GDN Dynamic Revshare launched today! | 2013.01.17 |
| PLT-04396 | GOOG-AT-MDL-003027057 | GOOG-AT-MDL-003027060 | Re: [Pre-Briefing Action Plan] Optimized Pricing | 2016.05.10 |
| PLT-04397 | GOOG-AT-MDL-004232880 | GOOG-AT-MDL-004232890 | Training- Optimized Pricing on AdX | 2016.05.05 |
| PLT-04398 | GOOG-AT-MDL-004242638 | GOOG-AT-MDL-004242648 | CONFIDENTIAL - Reserve Price Optimization | 2016.03.25 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04399 | GOOG-AT-MDL-006099844 | GOOG-AT-MDL-006099846 | PR Comms Doc- Terminating On Audience | 2020.09.25 |
| PLT-04400 | GOOG-AT-MDL-006161050 | GOOG-AT-MDL-006161075 | Copy of Customer Match: Cross Product Comm Doc | 2016.09.12 |
| PLT-04401 | GOOG-AT-MDL-015929587 | GOOG-AT-MDL-015929591 | Google document | 2021.02.15 |
| PLT-04402 | GOOG-AT-MDL-019633443 | GOOG-AT-MDL-019633447 | GBO comm doc- uTOS Launch Feb 2020_1ctEzA_Ncz4x8Pw4TRV5Bavq4XpujdQHeQ0tX Wvozwug.docx | 2020.02.13 |
| PLT-04403 | GOOG-AT-MDL-B-001084151 | GOOG-AT-MDL-B-001084153 | Re: Cookie Syncing Questions | 2018.06.29 |
| PLT-04404 | GOOG-AT-MDL-B-002088926 | GOOG-AT-MDL-B-002088926 | Re: Bernanke pub impact on Mobile (amini@google.com) | 2013.12.07 |
| PLT-04405 | GOOG-AT-MDL-B-002091565 | GOOG-AT-MDL-B-002091565 | Re: sell-side DRS | 2014.05.07 |
| PLT-04406 | GOOG-AT-MDL-B-002095501 | GOOG-AT-MDL-B-002095502 | Re: thought on global bernanke | 2014.12.16 |
| PLT-04407 | GOOG-AT-MDL-B-002500395 | GOOG-AT-MDL-B-002500413 | Copy of Exchange Profit Optimization (AC Priv_1SCAm 2rzWw3VaBdyTtbg9xSNG9XWI2jCgVfNGahgTvc | 2013.05.30 |
| PLT-04408 | GOOG-AT-MDL-B-003181628 | GOOG-AT-MDL-B-003181629 | os_revenuemax_100205_v4 | 2010.02.05 |
| PLT-04409 | GOOG-AT-MDL-B-004015880 | GOOG-AT-MDL-B-004015901 | Publisher_Ad_Monetization_After_the_Third_Party_Co ok_1IgV48Bo4J6ueX7Ox-cBO-Ee-nJHuZP_9 | 2021.03.09 |
| PLT-04410 | GOOG-AT-MDL-B-004247242 | GOOG-AT-MDL-B-004247276 | 080211 adx_seller207_0B2AMkG-cKdOKZDA2NWZlYzctMWU5ZS00OTk1LWI3YjctNmQ 4YjZmNDNhOTcx | 2008.02.07 |
| PLT-04411 | GOOG-AT-MDL-B-004412909 | GOOG-AT-MDL-B-004412970 | Tribune Deck_Draft 35- FINAL | 2009.07.27 |
| PLT-04412 | GOOG-AT-MDL-B-005170475 | GOOG-AT-MDL-B-005170486 | _09_16__Header_Bidding_analysis_LPS_AMS_V2 | 2024.05.02 |
| PLT-04413 | GOOG-AT-MDL-B-006069467 | GOOG-AT-MDL-B-006069468 | Term-Sheet_437917_APPROVED | 2017.07.05 |
| PLT-04414 | GOOG-AT-MDL-B-006365895 | GOOG-AT-MDL-B-006365896 | Re: RPO item from today | 2014.12.05 |
| PLT-04415 | GOOG-DOJ-14156827 | GOOG-DOJ-14156831 | Revenue Share Based Optimizations Update_1CTez_ez0V72WpuL4YZXWgd-VOevQrb3ugtecqn7ZbE8 | 2016.09.30 |
| PLT-04416 | GOOG-DOJ-14352302 | GOOG-DOJ-14352312 | SellSide Guiding Principles (2018)_181m2W5XUWFuNspqv3id4zA9kkCu0UQOzb 7btPot8RuU.docx | 2018.10.02 |
| PLT-04417 | GOOG-DOJ-14436029 | GOOG-DOJ-14436248 | Open Bidding (Jedi) Sell-side Comms Notes_1HZywgyIJZYYuXLjfPE6_6IBIcMpj87eqJNIHQ7 HHFTw.docx | 2016.09.06 |
| PLT-04418 | GOOG-DOJ-14735427 | GOOG-DOJ-14735428 | Re: Potentially Sensitive Pubs | 2017.01.11 |
| PLT-04419 | GOOG-DOJ-15445478 | GOOG-DOJ-15445481 | Re: AdX Buy Side Training: Auction Dynamics | 2017.06.08 |
| PLT-04420 | GOOG-DOJ-14494204 | GOOG-DOJ-14494232 | Inventory strategy - overview deck | 2014.07.01 |
| PLT-04421 | GOOG-DOJ-14879034 | GOOG-DOJ-14879042 | Re: Report on the two-sided dynamic revenue sharing | 2014.12.10 |
| PLT-04422 | GOOG-DOJ-15597407 | GOOG-DOJ-15597435 | 121101 AdX Overview | 2012.00.00 |
| PLT-04423 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | Inventory strategy (session 2) | 2014.07.10 |
| PLT-04424 | GOOG-DOJ-27803505 | GOOG-DOJ-27803524 | Mediation background_1GXN9C-E4VH6IoHwDG7N2N2ThsA6LsjNQf4ESwQosPjl | 2014.11.17 |
| PLT-04425 | GOOG-DOJ-27803533 | GOOG-DOJ-27803552 | Copy of Mediation-Bell project update q1_1Eg4jZauye0UwtVapjdXmjZsgcpOwPt0YGE9TablO CyE | 2015.03.03 |
| PLT-04426 | GOOG-DOJ-27804205 | GOOG-DOJ-27804229 | Global Bernanke_1MF4ZPa-cP8lZIOA4treQ3wncvlAROGEPg6Y-ZYTvZLw | 2014.09.11 |
| PLT-04427 | GOOG-DOJ-28420330 | GOOG-DOJ-28420340 | Google Demand via Header Tags - POV | 2016.12.12 |
| PLT-04428 | GOOG-DOJ-32018179 | GOOG-DOJ-32018187 | Re: Does the dynamic floor pricing work in AdX now? | 2016.05.20 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04429 | GOOG-DOJ-32311857 | GOOG-DOJ-32311864 | gTrade- Considerations for GDN bidding _1uZKXBEeLKK0wulAcuALu_lwktHD1u-On69XefF0pxlw.docx; gTrade- Considerations for GDN bidding i_1uZKXBEeLKK0wulAcuALu_lwktHD1u-On69XefF0pxlw.docx; gTrade- Considerations for GDN bidding into _1uZKXBEeLKK0wulAcuALu_lwktHD1u-On69XefF0pxlw.docx; gTrade- Considerations for GDN bidding into_1uZKXBEeLKK0wulAcuALu_lwktHD1u-On69XefF0pxlw.docx; gTrade- Considerations for | 2013.05.23 |
| PLT-04430 | GOOG-DOJ-AT-00252559 | GOOG-DOJ-AT-00252566 | Jedi - Jedi Blue Update_1bt0KdlW3alsTO8DyYbqMXXYyx3tb1cVMe7mwUcjxlwM | 2018.11.21 |
| PLT-04431 | GOOG-DOJ-AT-00569953 | GOOG-DOJ-AT-00569955 | gTrade- Accounting Pool for Profit O | 2013.06.06 |
| PLT-04432 | GOOG-DOJ-AT-00663174 | GOOG-DOJ-AT-00663179 | PPID Cross Domain Co-op | 2018.11.13 |
| PLT-04433 | GOOG-DOJ-AT-01514374 | GOOG-DOJ-AT-01514406 | Ads Ecosystem Overview_1k | 2020.12.09 |
| PLT-04434 | GOOG-DOJ-AT-01816686 | GOOG-DOJ-AT-01816696 | External DFP optimal set up | 2015.07.23 |
| PLT-04435 | GOOG-DOJ-AT-02070545 | GOOG-DOJ-AT-02070546 | Re: Sundance FAQ (re: consent) | 2021.02.27 |
| PLT-04436 | GOOG-DOJ-AT-02275074 | GOOG-DOJ-AT-02275074-0001 | -Internal Only- Latest feedback on 1PA-U_1WNXo68U6emG7cTrOs_ht5EGL8bvDzRW0gPBpnnPMegU.docx | 2019.10.08 |
| PLT-04437 | GOOG-NE-11435411 | GOOG-NE-11435412 | [ads-metrics-core] Is growth evil? Some thoughts | 2015.12.16 |
| PLT-04438 | GOOG-NE-11877282 | GOOG-NE-11877314 | Marin Masters Conference - Dan Taylor, 9-_1RYVu_S823BsII7EjX6mbV_0sS0wsQOiBEelABeZ5Ldo | 2017.09.21 |
| PLT-04439 | GOOG-NE-13004102 | GOOG-NE-13004120 | Policy Enforcement & Risk Mitigations for Ads_1VYVc6tdaZIHHDerDwld51emYvHUu9ktFUTcQPpMNVdw | 2018.12.03 |
| PLT-04440 | GOOG-NE-03614145 | GOOG-NE-03614156 | Programmatic Review - Nov 2015 | 2015.12.11 |
| PLT-04441 | GOOG-NE-03627597 | GOOG-NE-03627599 | Fwd: Prebid Looks Off - URGENT PUB INTEL RE EBDA. | 2017.10.18 |
| PLT-04442 | GOOG-NE-06865993 | GOOG-NE-06865995 | AdX branding take 2_16tjllscCpn9gg8eOJzwxoZmNwjVUfvMb5ZKv3mukyZo.docx | 2018.02.21 |
| PLT-04443 | GOOG-NE-06547825 | GOOG-NE-06547841 | Google Media Highlights - January 23-29, 2010. | 2010.01.30 |
| PLT-04444 | GOOG-NE-12738745 | GOOG-NE-12738770 | WIP- Header Bidding & AdX Positioning - Exe_1_zLa2Jc7AlazWhXS9h_Jl8z2XQO5rS8ZtUHwdw9iFHE | 2015.11.12 |
| PLT-04445 | GOOG-NE-13624783 | GOOG-NE-13624800 | Project Bernanke- Exchange Profit Opti | 2013.05.20 |
| PLT-04446 | GOOG-TEX-00039266 | GOOG-TEX-00039291 | Publicis Google - Dan Taylor - 1.29.19 | 2019.01.23 |
| PLT-04447 | GOOG-TEX-00090151 | GOOG-TEX-00090152 | Re: Jedi++ Go To Market | 2016.11.02 |
| PLT-04448 | GOOG-TEX-00122137 | GOOG-TEX-00122162 | "Google Document" FAN deal discussion | 2017.06.12 |
| PLT-04449 | GOOG-TEX-00167119 | GOOG-TEX-00167125 | "Google Document" xFP AdX Integration | 2013.04.26 |
| PLT-04450 | GOOG-TEX-00240572 | GOOG-TEX-00240588 | Life of an Ad v03b | 2008.00.00 |
| PLT-04451 | GOOG-TEX-00705131 | GOOG-TEX-00705242 | Google Document | 2007.12.31 |
| PLT-04452 | GOOG-TEX-00715805 | GOOG-TEX-00715808 | Re: AdX Auction Dynamic Questions | 2014.08.29 |
| PLT-04453 | GOOG-TEX-00797340 | GOOG-TEX-00797359 | "Google Document" Notes | 2015.08.19 |
| PLT-04454 | GOOG-TEX-00814407 | GOOG-TEX-00814408 | [Internal News] Google Signs Agreement to Acquire AdmeId | 2011.06.13 |
| PLT-04455 | GOOG-TEX-00905673 | GOOG-TEX-00905684 | Re: Remove auto-targeting from deals | 2018.07.02 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04456 | GOOG-TEX-00969525 | GOOG-TEX-00969542 | Strat Review - 2017 EB Competitive Response | 2017.00.00 |
| PLT-04457 | GOOG-TEX-01258195 | GOOG-TEX-01258195 | Product Adoption Goals | 2019.01.18 |
| PLT-04458 | GOOG-DOJ-AT-00651561 | GOOG-DOJ-AT-00651563 | UPCOMING LAUNCH - Please review: [Launch 324971] First Price RPO Value Estimation Model (Bulbasaur) | 2019.12.05 |
| PLT-04459 | NO BATES | NO BATES | Jonathan Levin, "Auction Theory" | 2004.10.00 |
| PLT-04460 | NO BATES | NO BATES | 2010.02.09 - NO BATES - Google's Scott Spencer On DoubleClick Ad Exchange Auction And Data Management | AdExchanger | 2010.02.09 |
| PLT-04461 | NO BATES | NO BATES | 2011 .09.00 - NO BATES - Yield Optimization of Display Advertising with AdExchange | 2011.09.00 |
| PLT-04462 | NO BATES | NO BATES | 2015.03.05 - NO BATES - Google sweetens deal for publishers with dynamic price floors - Digiday | 2015.03.05 |
| PLT-04463 | NO BATES | NO BATES | 2016.05.12 - NO BATES - Sm,arter optimizations to support a healthier programmatic market | 2016.05.12 |
| PLT-04464 | NO BATES | NO BATES | 2017.09.05 - NO BATES - Big Changes Coming To Auctions, As Exchanges Roll The Dice On First-Price | AdExchanger | 2017.09.05 |
| PLT-04465 | NO BATES | NO BATES | 2019.03.06 - NO BATES - Sirrplifying programmatic: first price auctions for Google Ad Manager | 2019.03.06 |
| PLT-04466 | NO BATES | NO BATES | How To Navigate Google's Switch From Second To First-Price Auctions | 2021.09.14 |
| PLT-04468 | NO BATES | NO BATES | Results from Google Ads' interest-based advertising testing | 2023.04.18 |
| PLT-04469 | NO BATES | NO BATES | Best Price - Guide to RTB: Floor Price, First & Second-Price Auctions | 2023.07.10 |
| PLT-04470 | NO BATES | NO BATES | Google Privacy Policy | 2024.09.16 |
| PLT-04471 | NO BATES | NO BATES | Privacy Policy - Privacy & Terms - Google | 2024.09.16 |
| PLT-04472 | NO BATES | NO BATES | About non-personalized ads· Display & Video 360 Help | 0000.00.00 |
| PLT-04473 | NO BATES | NO BATES | How our Business Works · How We Handle Ads, Funding, and Data Security - Google | 0000.00.00 |
| PLT-04474 | NO BATES | NO BATES | Privacy Principles · Google Safety Center | 0000.00.00 |
| PLT-04475 | NO BATES | NO BATES | Secure Searches & Safe Results· Google Safety Center | 0000.00.00 |
| PLT-04476 | AMZNDOJ0071177 | AMZNDOJ0071180 | Re: Google Switches To First-Price Auction | 2019.03.17 |
| PLT-04477 | AMZNDOJ0156482 | AMZNDOJ0156485 | first-price_auctions_rtb_100317_FINAL.docx | 2017.00.00 |
| PLT-04478 | COM-00187197 | COM-00187202 | Document | 2019.03.09 |
| PLT-04479 | CRITEO_GOOGLELIT_0000000969 | CRITEO_GOOGLELIT_0000000978 | 13062022 AT40670 Bidding Incident - CONFIDENTIAL VERSION | 2020.07.29 |
| PLT-04480 | DMGT_0000379 | DMGT_0000380 | Fwd First Price + UPR Launch 100% Roll Out 910.msg | 2019.09.05 |
| PLT-04481 | FBDOJ005049729 | FBDOJ005049730 | Message summary | 0000.00.00 |
| PLT-04482 | FBDOJ006147406 | FBDOJ006147421 | Audience Network Future | 0000.00.00 |
| PLT-04483 | FBDOJ006206322 | FBDOJ006206337 | Audience Network Future | 0000.00.00 |
| PLT-04484 | FBDOJ006212739 | FBDOJ006212756 | Audience Network Future | 0000.00.00 |
| PLT-04485 | FBDOJ012321610 | FBDOJ012321625 | Project Gennaker 2_28_18 | 0000.00.00 |
| PLT-04486 | FBDOJ012384642 | FBDOJ012384657 | Audience Network Future | 0000.00.00 |
| PLT-04487 | FBDOJ012765332 | FBDOJ012765377 | Google Bidding Education.pptx | 0000.00.00 |
| PLT-04488 | FBDOJGOOG_00028978 | FBDOJGOOG_00028993 | Project Gennaker 2_28_18 | 0000.00.00 |
| PLT-04489 | FBDOJGOOG_00149845 | FBDOJGOOG_00149860 | Project Gennaker 2_28_18 | 0000.00.00 |
| PLT-04490 | FBDOJGOOG_00264501 | FBDOJGOOG_00264516 | Project Gennaker 2_28_18 | 0000.00.00 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04491 | FBDOJGOOG_00482536 | FBDOJGOOG_00482551 | Audience Network Future | 0000.00.00 |
| PLT-04492 | FBDOJGOOG_00494527 | FBDOJGOOG_00494542 | Audience Network Future | 0000.00.00 |
| PLT-04493 | FBDOJGOOG_00499097 | FBDOJGOOG_00499112 | Audience Network Future | 0000.00.00 |
| PLT-04494 | FBDOJGOOG_00802958 | FBDOJGOOG_00802959 | Fwd: Simplifying programmatic with a first price auction for Ad Manager | 0000.00.00 |
| PLT-04495 | FBDOJGOOG_00803971 | FBDOJGOOG_00803986 | Project Gennaker 2_28_18 | 0000.00.00 |
| PLT-04496 | FBDOJGOOG_00861321 | FBDOJGOOG_00861336 | Audience Network Future | 0000.00.00 |
| PLT-04497 | FBDOJGOOG_01197699 | FBDOJGOOG_01197744 | Google Bidding Education.pptx | 0000.00.00 |
| PLT-04498 | FBTEX_00028978 | FBTEX_00028993 | Project Gennaker 2_28_18 | 2/28/2018 |
| PLT-04499 | FBTEX_00149845 | FBTEX_00149860 | Project Gennaker 2_28_18 | 2/28/2018 |
| PLT-04500 | FBTEX_00264501 | FBTEX_00264516 | Project Gennaker 2_28_18 | 2/28/2018 |
| PLT-04501 | FBTEX_00494527 | FBTEX_00494542 | Audience Network Future | 2/27/2018 |
| PLT-04502 | GOOG-AT-MDL-002671462 | GOOG-AT-MDL-002671464 | Re: Authorized Buyers definition | 10/20/2020 |
| PLT-04503 | GOOG-AT-MDL-004434666 | GOOG-AT-MDL-004434667 | TheAlchemist | 10/1/2019 |
| PLT-04504 | GOOG-AT-MDL-006108888 | GOOG-AT-MDL-006108900 | IAB Board Meeting Briefing Doc (June 15) | 6/1/2022 |
| PLT-04505 | GOOG-AT-MDL-006331732 | GOOG-AT-MDL-006331770 | Demand Media SCR 5.16.2013 | 0000.00.00 |
| PLT-04506 | GOOG-AT-MDL-007375672 | GOOG-AT-MDL-007375674 | Google document | 3/7/2018 |
| PLT-04507 | GOOG-AT-MDL-007412643 | GOOG-AT-MDL-007412693 | PRD - AdX auction description update | 2014.08.28 |
| PLT-04508 | GOOG-AT-MDL-008515131 | GOOG-AT-MDL-008515136 | Fwd: TTD and Poirot | 2/28/2019 |
| PLT-04509 | GOOG-AT-MDL-008923135 | GOOG-AT-MDL-008923139 | Re: First Price: Adexchanger article today | 3/13/2019 |
| PLT-04510 | GOOG-AT-MDL-008990422 | GOOG-AT-MDL-008990423 | OVERDUE LAUNCH - Please update: [Launch 304002] Bid Data Transfer file changes for 1st Price Auction | 10/10/2019 |
| PLT-04511 | GOOG-AT-MDL-012352758 | GOOG-AT-MDL-012352758 | [Launch 205186] Launch for Surveys on GVP TP-Instream/AdMob exempted from RPO | 10/29/2017 |
| PLT-04512 | GOOG-AT-MDL-013262326 | GOOG-AT-MDL-013262328 | Google document | 5/25/2022 |
| PLT-04513 | GOOG-AT-MDL-014300445 | GOOG-AT-MDL-014300445 | [Launch 118431] Enhanced Dynamic Allocation | 4/21/2016 |
| PLT-04514 | GOOG-AT-MDL-014434229 | GOOG-AT-MDL-014434229 | [Launch 106307] gTrade: Project Bernanke | 11/14/2013 |
| PLT-04515 | GOOG-AT-MDL-014564068 | GOOG-AT-MDL-014564068 | [Launch 103042] Cross priority ranking / AdX revenue optimization | 3/4/2013 |
| PLT-04516 | GOOG-AT-MDL-015248400 | GOOG-AT-MDL-015248401 | RE: Winning auction logs & ADX login for creating campaigns. | 2/18/2010 |
| PLT-04517 | GOOG-AT-MDL-015544159 | GOOG-AT-MDL-015544159 | Re: criteo spend on adsense pubs | 9/30/2013 |
| PLT-04518 | GOOG-AT-MDL-015951403 | GOOG-AT-MDL-015951530 | Google document | 12/21/2021 |
| PLT-04519 | GOOG-AT-MDL-016353351 | GOOG-AT-MDL-016353354 | AwBid Bernanke and Truthful Pricing | 6/8/2023 |
| PLT-04520 | GOOG-AT-MDL-016410972 | GOOG-AT-MDL-016411016 | AdX Advertiser-Facing Core Pitch Deck (v2.3) | 12/19/2013 |
| PLT-04521 | GOOG-AT-MDL-016534880 | GOOG-AT-MDL-016534903 | Google powerpoint - 2nd price auctions | 7/25/2013 |
| PLT-04522 | GOOG-AT-MDL-017494582 | GOOG-AT-MDL-017494582 | [Update] Project Poirot stats | 4/12/2017 |
| PLT-04523 | GOOG-AT-MDL-017593447 | GOOG-AT-MDL-017593447 | [Launch 169646] Remove DBM from AdX dynamic revshare | 11/28/2016 |
| PLT-04524 | GOOG-AT-MDL-017834689 | GOOG-AT-MDL-017834689 | DoubleClick Ad Exchange Q2 OKRs | 4/4/2014 |
| PLT-04525 | GOOG-AT-MDL-018828159 | GOOG-AT-MDL-018828160 | Re: Second price auction question | 4/25/2019 |
| PLT-04526 | GOOG-AT-MDL-B-000210650 | GOOG-AT-MDL-B-000210650 | [Launch 145022] Dynamic Revshare v2 on Ad Exchange for AdX Buyers | 2016.12.07 |
| PLT-04527 | GOOG-AT-MDL-B-000385033 | GOOG-AT-MDL-B-000385033 | [Launch 187971] Project Poirot | 6/21/2017 |
| PLT-04528 | GOOG-AT-MDL-B-000669136 | GOOG-AT-MDL-B-000669139 | Re: Experiment cost judgments | 8/1/2016 |
| PLT-04529 | GOOG-AT-MDL-B-000729318 | GOOG-AT-MDL-B-000729318 | [Launch 199259] Jedi Bid Data Transfer Beta | 9/1/2017 |
| PLT-04530 | GOOG-AT-MDL-B-001109392 | GOOG-AT-MDL-B-001109394 | Google Document | 10/4/2014 |
| PLT-04531 | GOOG-AT-MDL-B-001862354 | GOOG-AT-MDL-B-001862355 | Re: Pressing publisher question | 12/11/2017 |
| PLT-04532 | GOOG-AT-MDL-B-002089744 | GOOG-AT-MDL-B-002089745 | Re: Analyzing the exact impact of Bernanke for a publisher | 1/31/2014 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04533 | GOOG-AT-MDL-B-002235587 | GOOG-AT-MDL-B-002235588 | [Launch 207013] [Reminder] Ad Exchange and DoubleClick for Publisher Contract | 10/16/2017 |
| PLT-04534 | GOOG-AT-MDL-B-002501973 | GOOG-AT-MDL-B-002501975 | [Launch 106307] gTrade: Project Bernanke | 9/24/2013 |
| PLT-04535 | GOOG-AT-MDL-B-002514379 | GOOG-AT-MDL-B-002514381 | OVERDUE LAUNCH - Please update: [Launch 133445] Global Bernanke (+$52M revenue, +2.57% adwords RPM on adx pubs, -0.45% neutral CPD, -0.12% neutral deep CPD) | 8/14/2015 |
| PLT-04536 | GOOG-AT-MDL-B-002514385 | GOOG-AT-MDL-B-002514385 | [Launch 133445] Global Bernanke (+$52M revenue, +2.57% adwords RPM on adx pubs, -0.45% neutral CPD, -0.12% neutral deep CPD) | 8/14/2015 |
| PLT-04537 | GOOG-AT-MDL-B-002514426 | GOOG-AT-MDL-B-002514428 | OVERDUE LAUNCH - Please update: [Launch 121341] AdX dynamic sell-side revenue share (DRS) - full launch excl GDN ( +$140m Google/AdX revenue) | 8/15/2015 |
| PLT-04538 | GOOG-AT-MDL-B-002547489 | GOOG-AT-MDL-B-002547490 | Re: Q4-Q1 summary for calibration | 3/6/2018 |
| PLT-04539 | GOOG-AT-MDL-B-002552122 | GOOG-AT-MDL-B-002552123 | Re: Q2-Q3 summary | 9/14/2018 |
| PLT-04540 | GOOG-AT-MDL-B-004274323 | GOOG-AT-MDL-B-004274347 | Google Document | 10/25/2011 |
| PLT-04541 | GOOG-AT-MDL-B-005882632 | GOOG-AT-MDL-B-005882632 | [Launch 201914] DBM advertiser experiment for cookie-based throttling | 2017.11.10 |
| PLT-04542 | GOOG-AT-MDL-B-006336895 | GOOG-AT-MDL-B-006336895 | [Launch 121341] AdX dynamic sell-side revenue share (DRS) - full launch excl GDN ( +$140m Google/AdX revenue) | 2015.06.12 |
| PLT-04543 | GOOG-AT-MDL-B-007203715 | GOOG-AT-MDL-B-007203717 | [Launch 121341] AdX dynamic sell-side revenue share (DRS) - full launch (+$130-260m GDN revenue, +$230-365m total Google/AdX revenue) | 2015.05.28 |
| PLT-04544 | GOOG-AT-MDL-B-007353902 | GOOG-AT-MDL-B-007353903 | Re: Cramer on Squawk again | 2023.02.02 |
| PLT-04545 | GOOG-AT-MDL-B-009013071 | GOOG-AT-MDL-B-009013075 | Re: [paq-team] Experiments! | 0000.00.00 |
| PLT-04546 | GOOG-AT-MDL-B-009415257 | GOOG-AT-MDL-B-009415257 | Terminated Simba Deals - GTM-PSL Review | 0000.00.00 |
| PLT-04547 | GOOG-AT-MDL-B-009576076 | GOOG-AT-MDL-B-009576282 | DRX recontracting meeting notes | 0000.00.00 |
| PLT-04548 | GOOG-DOJ-06860547 | GOOG-DOJ-06860549 | Fwd: Re-Contracting Comms | 8/24/2017 |
| PLT-04549 | GOOG-DOJ-09715071 | GOOG-DOJ-09715073 | Re: Just not cricket | 10/1/2019 |
| PLT-04550 | GOOG-DOJ-14500844 | GOOG-DOJ-14500847 | OVERDUE LAUNCH - Please update: [Launch 124105] Per-buyer dynamic reserve price optimization on AdX - full launch (+$90M annual revenue from RTB buyers) | 4/2/2015 |
| PLT-04551 | GOOG-DOJ-14713838 | GOOG-DOJ-14713838 | [Launch 121341] AdX dynamic sell-side revenue share (DRS) - full launch excl GDN ( +$140m Google/AdX revenue) | 8/27/2015 |
| PLT-04552 | GOOG-DOJ-14734878 | GOOG-DOJ-14734881 | OVERDUE LAUNCH - Please update: [Launch 169646] Remove DBM from AdX dynamic revshare | 11/9/2016 |
| PLT-04553 | GOOG-DOJ-15418381 | GOOG-DOJ-15418384 | script for Experiment Review - GDN inventory | 7/14/2014 |
| PLT-04554 | GOOG-DOJ-15418642 | GOOG-DOJ-15418643 | Re: Changes to AdX 2nd price auction positioning | 8/28/2014 |
| PLT-04555 | GOOG-DOJ-15418663 | GOOG-DOJ-15418665 | Re: Changes to AdX 2nd price auction positioning | 8/29/2014 |
| PLT-04556 | GOOG-DOJ-15432545 | GOOG-DOJ-15432547 | [Launch 145022] Dynamic Revshare v2 on Ad Exchange for AdX Buyers | 9/23/2016 |
| PLT-04557 | GOOG-DOJ-15445399 | GOOG-DOJ-15445400 | [Blog Post] Exchange Bidding Open Beta Announcement | 6/2/2017 |
| PLT-04558 | GOOG-DOJ-15447246 | GOOG-DOJ-15447248 | Fwd: OVERDUE LAUNCH - Please update: [Launch 199259] Jedi Bid Data Transfer Beta | 8/30/2017 |
| PLT-04559 | GOOG-DOJ-15472232 | GOOG-DOJ-15472530 | AdX Quality notes (to Dec 1st 2016) | 6/30/2014 |
| PLT-04560 | GOOG-DOJ-15768565 | GOOG-DOJ-15768565 | AdX Auction change public materials | 7/30/2014 |
| PLT-04561 | GOOG-DOJ-28421560 | GOOG-DOJ-28421567 | FAQ-reactive comms- AdX-DRX auction | 8/12/2014 |
| PLT-04562 | GOOG-DOJ-32022422 | GOOG-DOJ-32022426 | Re: Should we charge for Poirot? - Invitation to edit | 8/16/2018 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04563 | GOOG-DOJ-AT-00006603 | GOOG-DOJ-AT-00007051 | investigation_of_competition_in_digital_markets_majority_staff_report_and_recommendations (1) | 10/6/2020 |
| PLT-04564 | GOOG-DOJ-AT-00568088 | GOOG-DOJ-AT-00568091 | Preliminary adv Bernanke results | 5/22/2014 |
| PLT-04565 | GOOG-DOJ-AT-00568762 | GOOG-DOJ-AT-00568764 | Recreating Bernanke with Alchemist | 3/31/2019 |
| PLT-04566 | GOOG-DOJ-AT-00585809 | GOOG-DOJ-AT-00585835 | Display Ads Auctions | 6/13/2019 |
| PLT-04567 | GOOG-DOJ-AT-00854122 | GOOG-DOJ-AT-00854122 | App Bernanke work over the last year | 10/10/2019 |
| PLT-04568 | GOOG-DOJ-AT-01130357 | GOOG-DOJ-AT-01130358 | The Hidden Alchemist | 5/7/2019 |
| PLT-04569 | GOOG-DOJ-AT-02218144 | GOOG-DOJ-AT-02218145 | Beyond Bernanke | 8/27/2015 |
| PLT-04570 | GOOG-DOJ-AT-02226696 | GOOG-DOJ-AT-02226771 | Google document | 8/19/2019 |
| PLT-04571 | GOOG-DOJ-AT-022617851 | | Google document | 0000.00.00 |
| PLT-04572 | GOOG-NE-10929467 | GOOG-NE-10929479 | Fwd: URGENT - Losing NBC Mobile Business | 12/3/2013 |
| PLT-04573 | GOOG-NE-12884948 | GOOG-NE-12884948 | Re: Meet with Rubicon | 2/11/2019 |
| PLT-04574 | GOOG-NE-02220518 | GOOG-NE-02220525 | Display History | 8/23/2012 |
| PLT-04575 | GOOG-NE-05279363 | GOOG-NE-05279409 | Bidding in adversarial auctions | 11/27/2017 |
| PLT-04576 | GOOG-NE-13357217 | GOOG-NE-13357220 | [Launch 118431] Enhanced Dynamic Allocation (formerly Cross priority ranking) for DFP Sponsorship ads | 10/27/2015 |
| PLT-04577 | GOOG-NE-13404912 | GOOG-NE-13404916 | UPCOMING LAUNCH - Please review: [Launch 205186] Launch for Surveys on GVP TP-Instream/AdMob exempted from RPO | 10/5/2017 |
| PLT-04578 | GOOG-NE-13558460 | GOOG-NE-13558463 | [Launch 187971] Project Poirot | 6/16/2017 |
| PLT-04579 | GOOG-NE-13567340 | GOOG-NE-13567342 | [Launch 201914] DBM advertiser experiment for cookie-based throttling | 9/23/2017 |
| PLT-04580 | GOOG-NE-13584941 | GOOG-NE-13584943 | [Launch 226917] Adwords Mini Auction and Uniform Bernanke for Cat2 and GMob Buyers on Adx | 3/10/2018 |
| PLT-04581 | GOOG-NE-13598643 | GOOG-NE-13598645 | OVERDUE LAUNCH - Please update: [Launch 257445] Bernanke on Admob Publishers | 9/20/2018 |
| PLT-04582 | GOOG-TEX-00473838 | GOOG-TEX-00473841 | Re: how are we doing building out our YM services capability? | |
| PLT-04583 | KVL00000945 | KVL00000947 | Google Document | 4/25/2019 |
| PLT-04584 | NO BATES | NO BATES | Google Document | 2012.00.00 |
| PLT-04585 | NO BATES | NO BATES | Google Document | 2017.00.00 |
| PLT-04586 | NO BATES | NO BATES | An update on first price auctions for Google Ad Manager | 0000.00.00 |
| PLT-04587 | NO BATES | NO BATES | Google Document | |
| PLT-04588 | NO BATES | NO BATES | Google Document | |
| PLT-04589 | NO BATES | NO BATES | Google Document | |
| PLT-04590 | NO BATES | NO BATES | Google Document | 2017.01.20 |
| PLT-04591 | NO BATES | NO BATES | blog.google/products/admanager/rolling-out-first-price-auctions-google-ad-manager-partners/ | 2019.09.05 |
| PLT-04592 | NO BATES | NO BATES | blog.google/products/admanager/simplifying-programmatic-first-price-auctions-google-ad-manager/ | 2019.03.06 |
| PLT-04593 | NO BATES | NO BATES | blog.google/products/admanager/update-first-price-auctions-google-ad-manager/ | 2019.05.10 |
| PLT-04594 | NO BATES | NO BATES | blog.google/products/adsense/our-move-to-a-first-price-auction/ | 2021.10.07 |
| PLT-04595 | NO BATES | NO BATES | blogs.cornell.edu/info2040/2021/11/02/googles-ad-auction-shift/ | 2021.11.02 |
| PLT-04596 | NO BATES | NO BATES | digiday.com/media/buyers-welcome-auction-standardization-as-google-finally-goes-all-in-on-first-price/ | 2019.09.06 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04597 | NO BATES | NO BATES | www.publift.com/blog/what-will-googles-first-price-auction-mean-for-publishers | 2024.09.25 |
| PLT-04599 | NO BATES | NO BATES | Majority Staff Report - Congressional Investigation of Competition in Digital Markets Part 1- CPRT-117HPRT47832 - CP 117–8PART I | 2022.07.00 |
| PLT-04600 | NO BATES | NO BATES | 2022.07.00 - NO BATES - Majority Staff Report - Congressional Investigation of Competition in Digital Markets Part 3- CPRT-117HPRT47834 | 2022.07.00 |
| PLT-04601 | NO BATES | NO BATES | 2022.07.00 - NO BATES - Majority Staff Report - Congressional Investigation of Competition in Digital Markets Part 2- CPRT-117HPRT47833 | 2022.07.00 |
| PLT-04602 | NO BATES | NO BATES | CMA Report | 2020.07.01 |
| PLT-04603 | NO BATES | NO BATES | CMA Market Study | 2020.07.01 |
| PLT-04604 | OPENX-00006012 | OPENX-00006014 | Pub Perspective on Google's Unified Pricing.msg | 7/19/2019 |
| PLT-04605 | TTD_DOJ-GOOG23-0017812 | TTD_DOJ-GOOG23-0017817 | TTD Document | 2022.02.15 |
| PLT-04606 | METATX_000000681 | METATX_000000681 | Original Network Bidding Agreement NBA Google & Meta(HenryCrum Exhibit 280) | 2018.09.28 |
| PLT-04607 | NO BATES | NO BATES | Google Privacy Policiy | 2024.09.16 |
| PLT-04609 | GOOG-AT-MDL-007346556 | GOOG-AT-MDL-007346557 | Google document | 2020.09.03 |
| PLT-04610 | GOOG-AT-MDL-007397197 | GOOG-AT-MDL-007397199 | Smarter optimizations blog post | 2016.05.06 |
| PLT-04611 | GOOG-AT-MDL-008858602 | GOOG-AT-MDL-008858643 | Project Sycamore [Privileged & Confidential] | 2021.08.23 |
| PLT-04612 | GOOG-AT-MDL-014566000 | GOOG-AT-MDL-014566001 | Re: external and internal comms for RPO | 2015.03.24 |
| PLT-04613 | GOOG-AT-MDL-B-002096327 | GOOG-AT-MDL-B-002096328 | Re: quarterly summary | 2015.03.05 |
| PLT-04614 | GOOG-DOJ-15445619 | GOOG-DOJ-15445623 | Re: GDN Mediation Detection AM Email Followup | 2017.06.15 |
| PLT-04615 | GOOG-DOJ-27760500 | GOOG-DOJ-27760540 | pptx - Inventory strategy (session 2) | 2014.07.10 |
| PLT-04616 | GOOG-DOJ-27796586 | GOOG-DOJ-27796595 | Copy of SellSide Guiding Principles | 2018.08.07 |
| PLT-04617 | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 | Bernanke for 2015 AdX Summit_15a | 2015.08.13 |
| PLT-04618 | GOOG-DOJ-3226298 | GOOG-DOJ-32263016 | Header Bidding - July 2015 | 2015.07.16 |
| PLT-04619 | GOOG-DOJ-AT-01130527 | GOOG-DOJ-AT-01130554 | First-price bidding - Update | 2019.08.28 |
| PLT-04620 | GOOG-DOJ-AT-02191375 | GOOG-DOJ-AT-02191375 | Potentially Sensitive Publishers List | 2017.01.11 |
| PLT-04621 | GOOG-NE-08112779 | GOOG-NE-08112822 | pptx - PBS NACE TRAINING - (3) AdX Basics | 2013.11.20 |
| PLT-04622 | GOOG-NE-10777158 | GOOG-NE-10777167 | doubleclick for publishers - update from 11.6.2017 | 0000.00.00 |
| PLT-04623 | NO BATES | NO BATES | Google's Scott Spencer On DoubleClick Ad Exchange Auction And Data Management | AdExchanger | 2010.02.09 |
| PLT-04624 | NO BATES | NO BATES | How Our Business Works - Ads help fund our products How We Handle Ads, Funding, and Data Security | 0000.00.00 |
| PLT-04625 | NO BATES | NO BATES | Yield Optimization of Display Advertising with Ad Exchange, Santiago Balseiro | 2011.09.00 |
| PLT-04626 | NO BATES | NO BATES | Simplifying programmatic: first price auctions for Google Ad Manager by Sam Cox Group Product Manager, Ad Manager | 2019.03.06 |
| PLT-04627 | NO BATES | NO BATES | Smarter optimizations to support a healthier programmatic market by Jonathan Bellack, Director, Product Management | 2016.05.12 |
| PLT-04628 | NO BATES | NO BATES | Results from Google Ads interest based advertising testing by Dan Taylor, VP, Global Ads | 2023.04.18 |
| PLT-04629 | NO BATES | NO BATES | Google Sweetens deal for publishers with dynamic price floors, digiday | 2015.03.05 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04630 | NO BATES | NO BATES | Google Priviacy Principles - Building products that are private by design | 0000.00.00 |
| PLT-04631 | NO BATES | NO BATES | Secure Searches and Safe Results- The safer way to search | 0000.00.00 |
| PLT-04632 | NO BATES | NO BATES | About non-personalized ads - Display and Video 360 HELP | 0000.00.00 |
| PLT-04633 | NO BATES | NO BATES | Jonathan Levin "Auction Theory" | 2004.10.00 |
| PLT-04638 | NO BATES | NO BATES | Big Changes Coming To Auctions, As Exchanges Roll The Dice On First-Price | AdExchanger | 2017.09.05 |
| PLT-04639 | NO BATES | NO BATES | 2023.07.10 - NO BATES - Best Price - Guide to RTB: Floor Price, First & Second-Price Auctions | 2023.07.10 |
| PLT-04640 | NO BATES | NO BATES | How to Navigate Google's Switch from Second to First Price Auctions as a Publisher | 2021.09.14 |
| PLT-04641 | NO BATES | NO BATES | Google's Sundar Pichai - Privacy Should not be a luxury good - NYT | 2019.05.07 |
| PLT-04642 | NO BATES | NO BATES | Google ads VP on future of data-driven advertising: 'Prediction will supersede precision' | The Drum | 2023.05.09 |
| PLT-04643 | GOOG-AT-MDL-019203202 | GOOG-AT-MDL-019203218 | 2019-06-25 Reserve Price Optimization | 3/15/2022 |
| PLT-04644 | FBDOJ012296536 | FBDOJ012296551 | DRAFT - Publisher Business Strategy | 2015.11.10 |
| PLT-04645 | GANNETT_GOOG_0000120 | GANNETT_GOOG_0000126 | Re: Enhanced Dynamic Allocation | 2/10/2014 |
| PLT-04646 | GOOG-AT-MD-008929152 | GOOG-AT-MDL-008929160 | Google document | 0000.00.00 |
| PLT-04647 | GOOG-AT-MDL-000992438 | GOOG-AT-MDL-000992442 | "The GoogleAd Manager (fka DRX) for Perf" | 2015.08.26 |
| PLT-04648 | GOOG-AT-MDL-001447559 | GOOG-AT-MDL-001447563 | Re: For PR Review - 2021 User Groups External Recap | 2020.12.01 |
| PLT-04649 | GOOG-AT-MDL-004285638 | GOOG-AT-MDL-004285641 | Google document - thoughts on options for launching RPO | 2021.06.03 |
| PLT-04650 | GOOG-AT-MDL-006231727 | GOOG-AT-MDL-006231745 | PRD- Sell-side | 2019.08.21 |
| PLT-04651 | GOOG-AT-MDL-008051113 | GOOG-AT-MDL-008051115 | [Pre-Briefing Action Plan] Dynamic Pricing in the Open Auction | 2016.05.09 |
| PLT-04652 | GOOG-AT-MDL-009280415 | GOOG-AT-MDL-009280420 | Admeld Partner Summit PR Talking Points | 2012.03.21 |
| PLT-04653 | GOOG-AT-MDL-012549335 | GOOG-AT-MDL-012549335 | Google document - Poirot | 2023.06.08 |
| PLT-04654 | GOOG-AT-MDL-012771724 | GOOG-AT-MDL-012771734 | Google email | 2020.01.27 |
| PLT-04655 | GOOG-AT-MDL-013305855 | GOOG-AT-MDL-013305867 | AdX Dynamic Revshare Sync Notes | 2023.06.08 |
| PLT-04656 | GOOG-AT-MDL-014570102 | GOOG-AT-MDL-014570102 | Re: Buyside Comms for tDRS | 2018.01.10 |
| PLT-04657 | GOOG-AT-MDL-015261161 | GOOG-AT-MDL-015261163 | Re: AdX Product Update for July 16th | 2010.07.23 |
| PLT-04658 | GOOG-AT-MDL-016988772 | GOOG-AT-MDL-016988811 | PubMatic_RTB_White_Paper | 2010/02 |
| PLT-04659 | GOOG-AT-MDL-017791414 | GOOG-AT-MDL-017791414 | Re: Second price auction question | 2019.04.22 |
| PLT-04660 | GOOG-AT-MDL-019045181 | GOOG-AT-MDL-019045185 | Surplus maximization, incentive comp | 2022.10.31 |
| PLT-04661 | GOOG-AT-MDL-019109468 | GOOG-AT-MDL-019109470 | Remove AdX Last Look for DFP Remnant Competition | 2023.06.08 |
| PLT-04662 | GOOG-AT-MDL-B-001290356 | GOOG-AT-MDL-B-001290357 | [Blog Post] Exchange Bidding Open Beta Announcement - June 8 9amET | 2017.06.07 |
| PLT-04663 | GOOG-AT-MDL-B-002086688 | GOOG-AT-MDL-B-002086689 | Re: Eliminating 2nd price bids | 2013.07.09 |
| PLT-04664 | GOOG-AT-MDL-B-002760309 | GOOG-AT-MDL-B-002760309 | Re: doubling first bid, removing second bid | 2013.06.07 |
| PLT-04665 | GOOG-AT-MDL-B-003186306 | GOOG-AT-MDL-B-003186313 | Re: AdX Direct on NPM publishers | 2018.04.23 |
| PLT-04666 | GOOG-AT-MDL-B-003716245 | GOOG-AT-MDL-B-003716245 | AdX_auction_mechanism_thoughts | 0000.00.00 |
| PLT-04667 | GOOG-AT-MDL-B-004016318 | GOOG-AT-MDL-B-004016326 | Google Document | 2019.11.18 |
| PLT-04668 | GOOG-AT-MDL-B-005175287 | GOOG-AT-MDL-B-005175371 | Copy of Display Strategy Offsite 2012 | 2012/08 |
| PLT-04669 | GOOG-AT-MDL-B-005209693 | GOOG-AT-MDL-B-005209696 | Re: Bid metrics deprecation | 2019.07.11 |
| PLT-04670 | GOOG-AT-MDL-C-000073682 | GOOG-AT-MDL-C-000073692 | Berntson AdSense and Data Transfer Report Files Declaration - HCI | 2024.06.28 |
| PLT-04671 | GOOG-DOJ-10924270 | GOOG-DOJ-10924338 | Ad Manager Unified Auction- DVAA Re | 2019.01.10 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04672 | GOOG-DOJ-13899823 | GOOG-DOJ-13899830 | Jedi - NABD 2017 | 2017.05.03 |
| PLT-04673 | GOOG-DOJ-14008698 | GOOG-DOJ-14008703 | AdX Dynamic Price Model Training | 2012.12.28 |
| PLT-04674 | GOOG-DOJ-14156657 | GOOG-DOJ-14156661 | Re: some DRS feedback | 2016.10.04 |
| PLT-04675 | GOOG-DOJ-14158284 | GOOG-DOJ-14158287 | Re: Ads Quality Reporting | 2016.11.28 |
| PLT-04676 | GOOG-DOJ-14380896 | GOOG-DOJ-14380900 | Re: Regarding the DRS V2 vs. Ali's proposal | 2016.10.12 |
| PLT-04677 | GOOG-DOJ-14499842 | GOOG-DOJ-14499845 | [Launch 124105] Per-buyer dynamic reserve price optimization on AdX - full launch (+$90M annual revenue from RTB buyers) | 2015.03.10 |
| PLT-04678 | GOOG-DOJ-14510945 | GOOG-DOJ-14510947 | Dynamic Pricing Discussion | 2013.02.04 |
| PLT-04679 | GOOG-DOJ-14544743 | GOOG-DOJ-14544746 | RPO Buyer Response Questions | 2016.12.28 |
| PLT-04680 | GOOG-DOJ-14559099 | GOOG-DOJ-14559100 | Re: Unified Pricing Announcement - Next Steps | 2019.04.19 |
| PLT-04681 | GOOG-DOJ-14733010 | GOOG-DOJ-14733014 | Re: ramp up / down method for DRS launch on August 1st | 2016.07.28 |
| PLT-04682 | GOOG-DOJ-14736445 | GOOG-DOJ-14736446 | Re: peer review | 2017.03.22 |
| PLT-04683 | GOOG-DOJ-14742888 | GOOG-DOJ-14742897 | Re: Another publisher to test | 2017.11.13 |
| PLT-04684 | GOOG-DOJ-14762797 | GOOG-DOJ-14762806 | Fwd: ***CONFIDENTIAL*** RE: Google/AMC AdX Video Questions | 2013.08.26 |
| PLT-04685 | GOOG-DOJ-14875108 | GOOG-DOJ-14875110 | Copy of Strategy Summit Paper- Invento | 2014.08.15 |
| PLT-04686 | GOOG-DOJ-14882535 | GOOG-DOJ-14882537 | Re: mGDN share of AdX? | 2015.05.08 |
| PLT-04687 | GOOG-DOJ-14952731 | GOOG-DOJ-14952733 | [Launch 106307] gTrade: Project Bernanke | 2013.09.24 |
| PLT-04688 | GOOG-DOJ-15006599 | GOOG-DOJ-15006601 | OVERDUE LAUNCH - Please update: [Launch 145400] Demand Syndication Alpha | 2016.06.23 |
| PLT-04689 | GOOG-DOJ-15127000 | GOOG-DOJ-15127006 | Re: ALI limits/ fee | 2018.10.08 |
| PLT-04690 | GOOG-DOJ-15420444 | GOOG-DOJ-15420444 | AdX Per Buyer Res... - Will we proactively communicate we're... | 2014.12.12 |
| PLT-04691 | GOOG-DOJ-15422521 | GOOG-DOJ-15422525 | Re: effect of removing second bid | 2015.08.18 |
| PLT-04692 | GOOG-DOJ-15601229 | GOOG-DOJ-15601230 | Re: [adx-questions:9735] Dynamic Price Floors | 2013.02.21 |
| PLT-04693 | GOOG-DOJ-15601956 | GOOG-DOJ-15601957 | Self Competing Candidates in the AdX Auction | 2013.02.04 |
| PLT-04694 | GOOG-DOJ-15772422 | | GOOG-DOJ-15772422-R (replacement) | 2024.02.22 |
| PLT-04695 | GOOG-DOJ-15820805 | GOOG-DOJ-15820807 | GOOGLE INTERNAL copy of GUARDIAN Q1 | 2017.08.10 |
| PLT-04696 | GOOG-DOJ-27769247 | GOOG-DOJ-27769287 | FAN ACM Drafts | 2017.04.27 |
| PLT-04697 | GOOG-DOJ-27799214 | GOOG-DOJ-27799237 | 200130 AdX Direct Review | 2020.01.29 |
| PLT-04698 | GOOG-DOJ-28386151 | GOOG-DOJ-28386179 | Project Bernanke tech talk | 2013.12.08 |
| PLT-04699 | GOOG-DOJ-29731245 | GOOG-DOJ-29731279 | 1st Price Migration Overview | 2018.10.25 |
| PLT-04700 | GOOG-DOJ-AT-00292252 | GOOG-DOJ-AT-00292275 | Copy of First price bidding | 2019.10.23 |
| PLT-04701 | GOOG-DOJ-AT-00569648 | GOOG-DOJ-AT-00569650 | Fwd: First-price & Removing pricing knobs | 2019.05.11 |
| PLT-04702 | GOOG-DOJ-AT-00573309 | GOOG-DOJ-AT-00573313 | Ajay Fall 2019 | 2019.09.12 |
| PLT-04703 | GOOG-DOJ-AT-01027937 | GOOG-DOJ-AT-01027977 | Header Bidding Observatory | 2016.12.05 |
| PLT-04704 | GOOG-DOJ-AT-01128809 | GOOG-DOJ-AT-01128914 | Internal- DRX Contracting Guide | 2018.05.09 |
| PLT-04705 | GOOG-DOJ-AT-01933085 | GOOG-DOJ-AT-01933086 | 073120 Wyden Cassidy Led FTC Investigation letter | 2020.07.31 |
| PLT-04706 | GOOG-DOJ-AT-02424328 | GOOG-DOJ-AT-02424335 | _Comms_Doc__Dynamic_Revenue_Share_v2 - _go_drs-v2-comms.docx | 2021.08.11 |
| PLT-04707 | GOOG-DOJ-AT-02467209 | GOOG-DOJ-AT-02467213 | Bernanke_avoid_first_pricing_CO_experiment.docx | 2021.10.05 |
| PLT-04708 | GOOG-NE-03609116 | GOOG-NE-03609137 | DRX Update for CIS Offsite | 2014.09.13 |
| PLT-04709 | GOOG-NE-03616222 | GOOG-NE-03616223 | Dynamic sell-side rev share | 2014.07.03 |
| PLT-04710 | GOOG-NE-04597999 | GOOG-NE-04597999 | Display Ads Landscape | 2014.10.17 |
| PLT-04711 | GOOG-NE-04934281 | GOOG-NE-04934288 | Comms Doc- Dynamic Revenue Share U13 - | 2016.05.13 |
| PLT-04712 | GOOG-NE-06567486 | GOOG-NE-06567502 | AdX Press questions | 2012.03.07 |
| PLT-04713 | GOOG-NE-06586730 | GOOG-NE-06586733 | Display and Video Ads: 2014 Mid-Year Check-in, Strategy Update (CONFIDENTIAL) | 2014.07.22 |
| PLT-04714 | GOOG-NE-06724126 | GOOG-NE-06724132 | Buy side perspective on Header bidding | 2016.09.15 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04715 | GOOG-NE-06727162 | GOOG-NE-06727164 | Fwd: Header Bidding Observatory / Edition #3 | 2018.03.16 |
| PLT-04716 | GOOG-NE-06841582 | GOOG-NE-06841587-001 | RPO, DRS, PA Blog Post - Notes | 0000.00.00 |
| PLT-04717 | GOOG-NE-06864639 | GOOG-NE-06864649 | Dynamic Sell-side Revshare on AdX | 2014.05.06 |
| PLT-04718 | GOOG-NE-07834872 | GOOG-NE-07834887 | Bid DT Changes | 2019.07.23 |
| PLT-04719 | GOOG-NE-08116078 | GOOG-NE-08116081 | Exchange Bidding -2 pager- | 2018.08.24 |
| PLT-04720 | GOOG-NE-12792275 | GOOG-NE-12792278 | DRX Reporting Plan for First-Price Bidding | 2019.07.08 |
| PLT-04721 | GOOG-NE-13196814 | GOOG-NE-13196880 | XFP Revenue Optimization via Cross | 2013.03.12 |
| PLT-04722 | GOOG-NE-13198969 | GOOG-NE-13198970 | AdX Dynamic Reserve Price- launch review f_1GiDhu4puQFLnvVfonrEc1QDijcSXzF3SItl_aAq7Cv4 .docx; AdX Dynamic Reserve Price- launch review | 2014.12.01 |
| PLT-04723 | GOOG-NE-13315908 | GOOG-NE-13315909 | Re: PRD - AdX auction description update - Invitation to edit | 2014.07.10 |
| PLT-04724 | GOOG-NE-13379438 | GOOG-NE-13379445 | DVAA Strategy Summit - -Google Data- for DRX | 2016.08.21 |
| PLT-04725 | GOOG-NE-13468302 | GOOG-NE-13468313 | DRX Getting Started Guide - Florie Arlegui | 2018.01.28 |
| PLT-04726 | GOOG-NE-13603380 | GOOG-NE-13603381 | Ad Manager Unifie | 2019.01.04 |
| PLT-04727 | GOOG-TEX-00002258 | GOOG-TEX-00002261 | [Launch 151536] Demand Syndication Beta | 2016.04.27 |
| PLT-04728 | GOOG-TEX-00079344 | GOOG-TEX-00079344 | Re: [programmatic-news] Re: Google sweetens deal for publishers with dynamic price floors via Digiday | 2015.03.05 |
| PLT-04729 | GOOG-TEX-00093279 | GOOG-TEX-00093288 | Re: EB principles - smaller group | 2016.10.03 |
| PLT-04730 | GOOG-TEX-00094890 | GOOG-TEX-00094892 | Re: EBDA update for print | 2017.03.31 |
| PLT-04731 | GOOG-TEX-00107284 | GOOG-TEX-00107519 | OLD- - Meeting Notes- DRX Indirect Commerci | 2018.10.10 |
| PLT-04732 | GOOG-TEX-00109645 | GOOG-TEX-00109669 | 2020 Product and Business Strategy Document | 2019.08.23 |
| PLT-04733 | GOOG-TEX-00116076 | GOOG-TEX-00116083 | Re: Fwd: The Rise Of 'Header Bidding' And The End Of The Publisher Waterfall | AdExchanger | 2015.06.23 |
| PLT-04734 | GOOG-TEX-00119553 | GOOG-TEX-00119568 | PRD- Real-time Web TYM with Header Contain | 2016.08.25 |
| PLT-04735 | GOOG-TEX-00120626 | GOOG-TEX-00120629 | Re: Header Bidding impact on our Revenues | 2016.09.28 |
| PLT-04736 | GOOG-TEX-00120719 | GOOG-TEX-00120722 | Jedi++ deck -- feedback | 2016.10.17 |
| PLT-04737 | GOOG-TEX-00120929 | GOOG-TEX-00120933 | Jedi++ Outline Notes | 2016.11.07 |
| PLT-04738 | GOOG-TEX-00121300 | GOOG-TEX-00121303 | Re: Forbes uses pre-fetch to avoid header tag latency, and says Amazon+FAN are crazy fast | 2017.01.30 |
| PLT-04739 | GOOG-TEX-00309958 | GOOG-TEX-00309976 | Re: Planning for 2sided rev-share launch | 2015.04.22 |
| PLT-04740 | GOOG-TEX-00623823 | GOOG-TEX-00623835 | Re: Smaato listed again as SDK-Mediation Partner in DFP/AdMob? | 2018.06.14 |
| PLT-04741 | GOOG-TEX-00853578 | GOOG-TEX-00853581 | rdayal's copy of SellSide Guiding Principles (2018) | 2018.08.28 |
| PLT-04742 | GOOG-TEX-00970712 | GOOG-TEX-00970768 | Copy of Draft Jedi++ Outline | 2016.10.20 |
| PLT-04743 | GOOG-TEX-00982249 | GOOG-TEX-00982260 | Re: Observing optimizations (RPO?) in the wild | 2016.03.18 |
| PLT-04744 | GOOG-TEX-01266874 | GOOG-TEX-01266883 | Bernanke results | 2018.02.12 |
| PLT-04745 | NEWSCORP-TXCID-00002270 | NEWSCORP-TXCID-00002283 | Newscorp document | 2020.05.25 |
| PLT-04746 | GOOG-NE-04302965 | GOOG-NE-04302965 | Re: GDN Dynamic Revshare launched today! | 1/17/2013 |
| PLT-04747 | GOOG-DOJ-15130321 | GOOG-DOJ-15130328 | Comms Doc- Dynamic Revenue Share v2 | 5/13/2016 |
| PLT-04748 | GOOG-DOJ-15435620 | GOOG-DOJ-15435624 | Re: Would FB prefer bidding into a second-price auction? | 3/27/2017 |
| PLT-04749 | GOOG-NE-06839089 | GOOG-NE-06839089- 100 | Project Bernanke - for pub teams | 10/3/2013 |
| PLT-04750 | NO BATES | NO BATES | Declaration of Joshua Gans in Supportof Plaintiff States' Response to Google's Moti on to Exclude, dated December 9, 2024 | 2024.12.09 |
| PLT-04751 | NO BATES | NO BATES | Article titled "Alphabet Announces Third Quarter 2024 Results," dated October 29, 2024 | 2024.10.29 |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04752 | NO BATES | NO BATES | Submission guidelines for the Privacy Enhancing Symposium to be held on July 14-19, 2025 designated as Exhibit 7 to the deposition of Plaintiffs' expert Zubair Shafiq, Ph.D., taken on October 9, 2024 | 2024.10.09 |
| PLT-04753 | NO BATES | NO BATES | Declaration of Benjamin Kornacki in Support of Defendant Google LLC's Responses to Plaintiffs' Third Set of Interrogatories, dated May 24, 2024 | 2024.05.24 |
| PLT-04754 | NO BATES | NO BATES | Hoffman, Donna 10.2.24 - 10/02/2024 Exhibit 4, "George Talks Business" Image | 2024.10.02 |
| PLT-04755 | NO BATES | NO BATES | Alphabet Q1 2025 Earnings Call | 2025.00.00 |
| PLT-04756 | GOOG-AT-MDL-C-000088206 | GOOG-AT-MDL-C-000088206 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 0000.00.00 |
| PLT-04757 | GOOG-AT-MDL-C-000088207 | GOOG-AT-MDL-C-000088207 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 0000.00.01 |
| PLT-04758 | GOOG-AT-MDL-C-000088208 | GOOG-AT-MDL-C-000088208 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 0000.00.02 |
| PLT-04759 | GOOG-AT-MDL-C-000088209 | GOOG-AT-MDL-C-000088209 | Jacob Hochstetler, Table 2: IDs of individuals and corresponding counts of logs present in the Log Dataset, pg. 14 | 0000.00.03 |
| PLT-04760 | NO BATES | NO BATES | Burchett 5.23.24 Exh. 313 | 2015.04.10 |
| PLT-04761 | GOOG-AT-MDL-C-000086844 | GOOG-AT-MDL-C-000086848 | Caccappolo 6.25.24 Exh. 2 | 2016.08.30 |
| PLT-04762 | GOOG-AT-MDL-C-000086867 | GOOG-AT-MDL-C-000086874 | Caccappolo 6.25.24 Exh. 6 | 2020.07.24 |
| PLT-04763 | GOOG-AT-MDL-C-000087026 | GOOG-AT-MDL-C-000087053 | Caccappolo 6.25.24 Exh. 13 | 2020.09.30 |
| PLT-04764 | GOOG-ADTCH-00143115 | GOOG-ADTCH-00143118 | Bellack 11.17.23 Exh. 19 | 2016.10.27 |
| PLT-04765 | GOOG-DOJ-14257029 | GOOG-DOJ-14257041 | Bellack 11.17.23 Exh. 27 | 0000.00.00 |
| PLT-04766 | GOOG-AT-MDL-014262058 | GOOG-AT-MDL-014262058 | Bellack 11.17.23 Exh. 32 | 2018.04.13 |
| PLT-04767 | TTD_TR_00000642 | TTD_TR_00000644 | Dederick 7.28.23 Exh. 8 | 2022.05.05 |
| PLT-04768 | NO BATES | NO BATES | Dischler 2.3.22 Exh. 2 | 0000.00.00 |
| PLT-04769 | NO BATES | NO BATES | Dischler 2.3.22 Exh. 5 | 0000.00.00 |
| PLT-04770 | NO BATES | NO BATES | Dischler 2.3.22 Exh. 7 | 0000.00.00 |
| PLT-04771 | NO BATES | NO BATES | Dischler 2.3.22 Exh. 8 | 0000.00.00 |
| PLT-04772 | NO BATES | NO BATES | Dischler 2.3.22 Exh. 10 | 0000.00.00 |
| PLT-04773 | MSFT-LIT-0000002972 | MSFT-LIT-0000003007 | John 9.8.23 Exh. 28 | 2019.00.00 |
| PLT-04774 | GOOG-AT-MDL-007344222 | GOOG-AT-MDL-007344225 | LaSala 8.16.23 Exh. 1 | 2019.10.03 |
| PLT-04775 | GOOG-DOJ-01019463 | GOOG-DOJ-01019468 | LaSala 8.16.23 Exh. 2 | 2019.01.29 |
| PLT-04776 | GOOG-ADTCH-00247165 | GOOG-ADTCH-00247172 | LaSala 8.17.23 Exh. 14 | 2019.03.04 |
| PLT-04777 | GOOG-TEX-00090751 | GOOG-TEX-00090751 | LaSala 8.17.23 Exh. 15 | 2018.03.23 |
| PLT-04778 | GOOG-AT-MDL-014462384 | GOOG-AT-MDL-014462385 | Pappu 11.2.23 Exh. 7 | 2015.05.14 |
| PLT-04779 | NO BATES | NO BATES | Shellhammer 5.15.24 Exh. 212 | 0000.00.00 |
| PLT-04780 | MAGNITE_SOROCA_TR_00000222 | MAGNITE_SOROCA_TR_00000224 | Soroca 8.31.23 Exh. 1 | 2019.04.24 |
| PLT-04781 | GOOG-AT-MDL-C-000073346 | GOOG-AT-MDL-C-000073348 | Taylor 6.24.24 Exh. 4 | 2019.00.00 |
| PLT-04782 | GOOG-DOJ-14011118 | GOOG-DOJ-14011120 | Tignor 4.19.24 Exh. 117; Fwd: Variant Auction Experiments | 2014.09.17 |
| PLT-04783 | | | All Materials Relied Upon and All Materials Considered by Jeffrey S. Andrien | |
| PLT-04784 | | | All Materials Relied Upon and All Materials Considered by Matthew Weinberg | |

State of Texas v. Google LLC, Case No. 4:20-cv-00957-SDJ:
Plaintiff States' Exhibit List

| Exhibit Number | BegBates | EndBates | File Name | Date |
|---|---|---|---|---|
| PLT-04785 | | | All Materials Relied Upon and All Materials Considered by John Chandler | |
| PLT-04786 | | | All Materials Relied Upon and All Materials Considered by Parag Pathak | |
| PLT-04787 | | | All Materials Relied Upon and All Materials Considered by Jacob Hochstetler | |
| PLT-04788 | | | All Materials Relied Upon and All Materials Considered by Joshua Gans | |
| PLT-04789 | | | All Materials Relied Upon and All Materials Considered by Cynthia Rudin | |
| PLT-04790 | | | All Materials Relied Upon and All Materials Considered by Zubair Shafiq | |
| PLT-04791 | | | All Materials Relied Upon and All Materials Considered by Anil Buntwal Somayaji | |
| PLT-04792 | | | All Materials Relied Upon and All Materials Considered by David DeRamus | |
| PLT-04793 | | | All Materials Relied Upon and All Materials Considered by Ignatius Grande | |
| PLT-04794 | | | All Alphabet and/or Google related SEC Filings | |
| PLT-04795 | | | Materials and data used to derive summary exhibits are on the exhibit list, were previously produced, or are available on request. | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |