# **EXHIBIT 6**

Defendant Google's Exhibit List

The State of Texas, *et al.* v. Google, LLC

Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1 | 1994-03-01 | Wired (Mar. 1, 1994): The Economy of Ideas | N/A | N/A |
| DEF-2 | 1994-10-13 | Netscape Communications News Release (Oct. 13, 1994): Netscape Communications Offers New Network Navigator Free On The Internet | N/A | N/A |
| DEF-3 | 1996-01-31 | NetGravity Press Release (Jan. 31, 1996): NetGravity Launches AdServer, the Premier Advertising Management System Software for World Wide Web Publishers | N/A | N/A |
| DEF-4 | 1996-02-08 | Electronic Frontier Foundation (Feb. 8, 1996): J.P. Barlow, A Declaration of the Independence of Cyberspace | N/A | N/A |
| DEF-5 | 1996-10-01 | American Heritage Magazine (Oct. 1996): J. Hope, A Better Mousetrap | N/A | N/A |
| DEF-6 | 1997-03-10 | Millicent (Mar. 10, 1997): Welcome to Millicent Web Site | N/A | N/A |
| DEF-7 | 1998-02-19 | CNET Article (Feb. 19, 1998): J. Pelline, Pay-For-Placement Gets Another Shot | N/A | N/A |
| DEF-8 | 1998-07-24 | SEC Info (Jul. 24, 1998): 24/7 Real Media Inc | N/A | N/A |
| DEF-9 | 1999-03-08 | New York Times (Mar. 8, 1999): Internet Concern Plans System for Small Online Transactions | N/A | N/A |
| DEF-10 | 1999-09-22 | New York Times (Sep. 22, 1999): R. Rothenberg, An Advertising Power, But Just What Does DoubleClick Do? | N/A | N/A |
| DEF-11 | 2000-10-23 | Google (Oct. 23, 2000): Google Launches Self-Service Advertising Platform | N/A | N/A |
| DEF-12 | 2002-06-24 | United States Securities and Exchange Commission (Jun 24, 2002): All About Auditors: What Investors Need to Know | N/A | N/A |
| DEF-13 | 2003-06-18 | Final Google AdSense press release | GOOG-DOJ-01805208 | GOOG-DOJ-01805209 |
| DEF-14 | 2005-11-03 | AdsStrategy2006.ppt | GOOG-DOJ-01861309 | GOOG-DOJ-01861309 |
| DEF-15 | 2006-05-20 | AdECN Exchange (May 20, 2006): AdECN is the first real-time, auction-based exchange for online display advertising | N/A | N/A |
| DEF-16 | 2006-10-02 | Nation Company, L.P. - IO Addendum - 28 Sep 2006.pdf | GOOG-AT-MDL-C-000012130 | GOOG-AT-MDL-C-000012131 |
| DEF-17 | 2006-12-03 | Nielsen Norman Group (Dec. 3, 2006): Progressive Disclosure | N/A | N/A |
| DEF-18 | 2007-03-27 | AdServer14.6-AdSelectionSpec.doc | GOOG-AT-MDL-007374059 | GOOG-AT-MDL-007374154 |
| DEF-19 | 2007-04-04 | The New York Times (Apr. 4, 2007): L. Story, DoubleClick to Set Up an Exchange for Buying and Selling Digital Ads | N/A | N/A |
| DEF-20 | 2007-04-05 | 2007-04-05 Project Dart Discussion.ppt | MSFT-0000008546 | MSFT-0000008572 |
| DEF-21 | 2007-05-17 | TechCrunch (May 17, 2007): WPP Acquires 24/7 Real Media for $649m | N/A | N/A |
| DEF-22 | 2007-06-26 | Google Official Blog (Jun. 26, 2007): A. Kinnier, Why we're buying DoubleClick | N/A | N/A |
| DEF-23 | 2007-07-26 | Microsoft (Jul. 26, 2007), Microsoft to Acquire AdECN, Inc. | N/A | N/A |
| DEF-24 | 2007-07-26 | TechCrunch (Jul. 26, 2007): Microsoft Acquires Advertising Exchange Platform AdECN | N/A | N/A |
| DEF-25 | 2007-07-26 | 070725 Strategic Planning Upate.ppt | GOOG-TEX-00458239 | GOOG-TEX-00458272 |
| DEF-26 | 2007-08-09 | Reuters (Aug. 9, 2007): E. Auchard, Yahoo to buy rest of Right Media for $680 mln | N/A | N/A |
| DEF-27 | 2007-09-18 | CNET Article (Sep. 18, 2007): R. Needleman, PubMatic gets ad networks to fight for you | N/A | N/A |
| DEF-28 | 2007-10-01 | Archive of DoubleClick Webpage (Oct. 1, 2007): DART for Publishers | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-29 | 2007-10-01 | DoubleClick Webpage Archive (accessed on Oct. 1, 2007): DoubleClick Advertising Exchange | N/A | N/A |
| DEF-30 | 2007-10-08 | socalTECH (Oct. 8, 2007): Interview with Frank Addante, Rubicon Project | N/A | N/A |
| DEF-31 | 2007-10-08 | TechCrunch (Oct. 8, 2007): E. Schonfeld, Rubicon Project Launches: A Network of Ad Networks | N/A | N/A |
| DEF-32 | 2007-12-20 | Federal Trade Commission (December 20, 2007): Federal Trade Commission Closes Google/DoubleClick Investigation | N/A | N/A |
| DEF-33 | 2008-01-16 | AffiliateSeeking.com (Jan. 16, 2008): Ad Networks | N/A | N/A |
| DEF-34 | 2008-03-01 | Cartels: the Probability of Getting Caught in the European Union (2008) | N/A | N/A |
| DEF-35 | 2008-03-11 | CNBC Article (Mar. 11, 2008): Reuters, EU Approves Google's Buy of Double-Click | N/A | N/A |
| DEF-36 | 2008-03-11 | Google (Mar. 11, 2008): Google Closes Acquisition of DoubleClick | N/A | N/A |
| DEF-37 | 2008-04-08 | Forbes (Apr. 8, 2008): D. Kaplan, On Ad Networks: Pork Bellies, Diamonds, Or the New Direct Marketing | N/A | N/A |
| DEF-38 | 2008-06-11 | Re: ad exchange | GOOG-DOJ-01827968 | GOOG-DOJ-01827969 |
| DEF-39 | 2008-11-24 | Re: Launched: AdSense in DFP | GOOG-TEX-00439764 | GOOG-TEX-00439766 |
| DEF-40 | 2009-01-08 | Display / Content Ads - 08 Review and 09 Outlook | GOOG-TEX-00806640 | GOOG-TEX-00806646 |
| DEF-41 | 2009-04-02 | Re: ad exchanges | GOOG-TEX-00292925 | GOOG-TEX-00292926 |
| DEF-42 | 2009-04-14 | Re: AdX L&S review | GOOG-AT-MDL-009601472 | GOOG-AT-MDL-009601473 |
| DEF-43 | 2009-04-16 | Open X (Apr. 16, 2009): OpenX Launches Groundbreaking Online Advertising Marketplace | N/A | N/A |
| DEF-44 | 2009-04-16 | TechCrunch (Apr. 16, 2009): L. Rao, OpenX Market Opens For Business As An Alternative Online Advertising Marketplace | N/A | N/A |
| DEF-45 | 2009-04-20 | AdExchanger (Apr. 20, 2009): Invite Media's Turner Discusses New Self-Service 'Bid Manager' for Display | N/A | N/A |
| DEF-46 | 2009-05-05 | AdExchanger (May 5, 2009): Real-Time Bidding The Ad Exchange Leaps | N/A | N/A |
| DEF-47 | 2009-08-27 | Right Media Blog (Aug, 27, 2009): Get Real (Time) | N/A | N/A |
| DEF-48 | 2009-09-19 | Mike On Ads (Sep. 19, 2009): M. Nolet, RTB Part II: Supply supply supply! | N/A | N/A |
| DEF-49 | 2009-09-19 | Re: [Adsense-eng-wat] [Adsense-eng] Re: [Ads-engdirs] DoubleClick Ad Exchange 2.0 - Launched! | GOOG-AT-MDL-010836318 | GOOG-AT-MDL-010836321 |
| DEF-50 | 2009-09-22 | Re: FW: comments from industry players on AdX 2.0 on AdExchanger.com this evening | GOOG-AT-MDL-B-003180112 | GOOG-AT-MDL-B-003180115 |
| DEF-51 | 2009-09-22 | DataXu (Sep. 22, 2009): Benefits | N/A | N/A |
| DEF-52 | 2009-09-22 | DataXu (Sep. 22, 2009): How it Works | N/A | N/A |
| DEF-53 | 2009-09-22 | DataXu (Sep. 22, 2009): Real-Time Bidding | N/A | N/A |
| DEF-54 | 2009-10-10 | DoubleClick Webpage Archive (captured on Oct. 10, 2009): DoubleClick Ad Exchange 2.0 | N/A | N/A |
| DEF-55 | 2009-11-19 | XFP implementation v02.ppt | GOOG-TEX-00441752 | GOOG-TEX-00441825 |
| DEF-56 | 2009-12-07 | AppNexus 2011 Strategic Plan.pptx | MSFT-LIT-0000079024 | MSFT-LIT-0000079024 |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-57 | 2010-00-00 | Right Media (2010): Let Right Media Become your Demand Side Platform (DSP) Partner - The Wayback Machine | N/A | N/A |
| DEF-58 | 2010-01-06 | Display / Content Ads - Lets Make 2010 Even Better Than 2009! | GOOG-AT-MDL-009610546 | GOOG-AT-MDL-009610549 |
| DEF-59 | 2010-02-08 | Re: XFP pricing -- updated version comparison with current vs new | GOOG-AT-MDL-B-000025178 | GOOG-AT-MDL-B-000025179 |
| DEF-60 | 2010-02-09 | Re: XFP pricing -- updated version comparison with current vs new | GOOG-TEX-00248625 | GOOG-TEX-00248628 |
| DEF-61 | 2010-02-09 | Google Official Blog (Feb. 9, 2010): N. Mohan, Our approach to maximizing advertising revenue for online publishers | N/A | N/A |
| DEF-62 | 2010-02-22 | Google Official Blog (Feb. 22, 2010): N. Mohan, The next generation of ad serving for online publishers | N/A | N/A |
| DEF-63 | 2010-03-11 | The New York Times (Mar. 11, 2010): S. Clifford, Instant Ads Set the Pace on the Web | N/A | N/A |
| DEF-64 | 2010-04-20 | Rubicon Projec (Apr. 20, 2010): The Rubicon Project Opens Doors To REVV for demand™ | N/A | N/A |
| DEF-65 | 2010-05-01 | Attributor Research Brief (Internet Archive) (May 2010): Attributor Research Brief Web-Wide Ad Server Market Share Research | N/A | N/A |
| DEF-66 | 2010-06-07 | 100606 Ideas from the AdX team.pptx | GOOG-TEX-00297007 | GOOG-TEX-00297031 |
| DEF-67 | 2010-06-15 | Ad Exchange White Paper | GOOG-DOJ-AT-00563186 | GOOG-DOJ-AT-00563189 |
| DEF-68 | 2010-06-19 | BC Pricing Review 2010.06.21 - DFP.pdf | GOOG-DOJ-09841308 | GOOG-DOJ-09841329 |
| DEF-69 | 2010-08-19 | AdX Competitive Review 8.23.10 v2.7.pptx | GOOG-TEX-00113101 | GOOG-TEX-00113145 |
| DEF-70 | 2010-08-28 | Rubicon Project (Aug. 28, 2010): Market Trends & Challenges - Wayback Machine | N/A | N/A |
| DEF-71 | 2010-11-01 | Ad Tech Daily (Nov. 1, 2010): The Rubicon Project Acquires Fox Audience Network (FAN) for Technology Assets and Team | N/A | N/A |
| DEF-72 | 2010-11-09 | 1. Evolution of Industy & History of AdX .pptx | GOOG-AT-MDL-015269020 | GOOG-AT-MDL-015269052 |
| DEF-73 | 2010-12-03 | YM COMMS ARCHIVE | GOOG-DOJ-06858337 | GOOG-DOJ-06858541 |
| DEF-74 | 2011-01-07 | Google Display: A Look Back on 2010 And Our Plans for 2011 | GOOG-DOJ-06571473 | GOOG-DOJ-06571480 |
| DEF-75 | 2011-02-15 | Re: Fwd: [Monetization-pm] AdWords Cross Exchange Buying Update | GOOG-AT-MDL-006825142 | GOOG-AT-MDL-006825145 |
| DEF-76 | 2011-02-19 | Fwd: [Monetization-pm] AdWords Cross Exchange Buying Update | GOOG-TEX-00927226 | GOOG-TEX-00927230 |
| DEF-77 | 2011-02-23 | AdEx_Impact_2pp_CS_d2.pdf | GOOG-DOJ-13247322 | GOOG-DOJ-13247323 |
| DEF-78 | 2011-02-23 | IMPORTANT INFO for Googlers Attending IAB Annual Conference, 2/27-3/1 | GOOG-DOJ-13247321 | GOOG-DOJ-13247321 |
| DEF-79 | 2011-04-20 | Re: [xfp-leads] Fwd: DFP Small Business (formerly Google Ad Manager) limitations? | GOOG-DOJ-13252505 | GOOG-DOJ-13252508 |
| DEF-80 | 2011-04-29 | Re: AwBid - Which networks to buy (bradbender@google.com) | GOOG-DOJ-07807539 | GOOG-DOJ-07807542 |
| DEF-81 | 2011-07-01 | Google (Jul. 2011): The Arrival of Real-Time Bidding and What it Means for Media Buyers | N/A | N/A |
| DEF-82 | 2011-08-01 | American Marketing Association (Aug. 1, 2011): Hoffman Receives Clarke Award | N/A | N/A |
| DEF-83 | 2011-08-09 | Buyer incentives & seller reserve price optimization | GOOG-DOJ-15588979 | GOOG-DOJ-15588984 |
| DEF-84 | 2011-08-17 | 110807_AppNexus_Re- Google-Admeld DOJ Investigation (Brian O'Kelley). MSG | DOJ-ADS-0000077953 | DOJ-ADS-0000077953 |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-85 | 2011-09-02 | 2011 - Seller - REVV+for+Publishers+-+Product+Data+Sheet+2011-9-2.pdf | MAGNITE-00015312 | MAGNITE-00015320 |
| DEF-86 | 2011-11-01 | Google DoubleClick Publisher Blog (Nov. 1, 2011): N. Semret, Introducing Minimum CPM Recommendations on DoubleClick Ad Exchange | N/A | N/A |
| DEF-87 | 2011-11-03 | Business Insider (Nov. 3, 2011): A. Shontell, Inside One of New York's Greatest Startup Stories, AppNexus | N/A | N/A |
| DEF-88 | 2011-12-15 | Mysteries of Dynamic Allocation | GOOG-TEX-00074558 | GOOG-TEX-00074602 |
| DEF-89 | 2011-12-19 | Mysteries of Dynamic Allocation Final.pptx | GOOG-DOJ-03600873 | GOOG-DOJ-03600914 |
| DEF-90 | 2012-01-11 | Google Display: A Look Back on 2011 and Our Plans for 2012 | GOOG-DOJ-06578105 | GOOG-DOJ-06578111 |
| DEF-91 | 2012-02-11 | Archive of Google DoubleClick for Publishers Page (Feb. 11, 2012): Terminology differences with DART | N/A | N/A |
| DEF-92 | 2012-02-24 | Call-out-Proxy: 1-bid vs. 2-bid | GOOG-DOJ-03366145 | GOOG-DOJ-03366147 |
| DEF-93 | 2012-02-27 | AdExchanger (Feb. 27, 2012): OpenX Adds LiftDNA To Serve Publishers And Their Ad Server Needs Says CEO Cadogan | N/A | N/A |
| DEF-94 | 2012-03-06 | AdX seller strategy | GOOG-DOJ-12439154 | GOOG-DOJ-12439170 |
| DEF-95 | 2012-03-14 | Google Official Blog (Mar. 14, 2012): Making our ads better for everyone | N/A | N/A |
| DEF-96 | 2012-04-02 | Carnegie Mellon University (July 13, 2012): B. Ur et al., Smart, Useful, Scary, Creepy: Perceptions of Online Behavioral Advertising | N/A | N/A |
| DEF-97 | 2012-04-02 | Yahoo (Apr. 2, 2012): Right Media Exchange | N/A | N/A |
| DEF-98 | 2012-04-11 | Missouri Department of Transportation (April 11, 2012): MoDOT Click It or Ticket Campaign | N/A | N/A |
| DEF-99 | 2012-04-18 | AdExchanger (Apr. 18, 2012): Z. Rodgers, Google to Support 'Viewable Impressions' and Online GRPs | N/A | N/A |
| DEF-100 | 2012-05-24 | Admeld PX White Paper Digital Final.pdf | GOOG-DOJ-06818301 | GOOG-DOJ-06818334 |
| DEF-101 | 2012-05-24 | DC_Ad_Exchange_WP_100713.pdf | GOOG-DOJ-06818412 | GOOG-DOJ-06818415 |
| DEF-102 | 2012-05-24 | Re: Programmatic trading | GOOG-DOJ-06818298 | GOOG-DOJ-06818300 |
| DEF-103 | 2012-05-25 | Google (May 25, 2012): D. Baker, The Fight Against Scam Ads - By the Numbers | N/A | N/A |
| DEF-104 | 2012-06-18 | Re: IMPORTANT: YM Strategy Discussion prep | GOOG-DOJ-13281019 | GOOG-DOJ-13281023 |
| DEF-105 | 2012-07-01 | Google Ad Manager Help Page (July 1, 2012): Display Network | N/A | N/A |
| DEF-106 | 2012-07-20 | GDN-Dynamic-rev-share | GOOG-DOJ-11900049 | GOOG-DOJ-11900065 |
| DEF-107 | 2012-08-14 | Grow AdX sell side revenue by making AdX compe.docx | GOOG-DOJ-13284614 | GOOG-DOJ-13284615 |
| DEF-108 | 2012-08-23 | Readwrite (Aug. 23, 2012): D. Rowinski, Why Facebook Ditched the Mobile Web & Went Native with its New iOS App | N/A | N/A |
| DEF-109 | 2012-08-24 | AFC Partnerships | GOOG-DOJ-03516570 | GOOG-DOJ-03516589 |
| DEF-110 | 2012-09-21 | Fwd: Publisher-Facing External Deck on The Combined AdX-Admeld Platform | GOOG-AT-MDL-004433563 | GOOG-AT-MDL-004433564 |
| DEF-111 | 2012-09-26 | Re: bid/price ratio | FBDOJ007071894 | FBDOJ007071897 |
| DEF-112 | 2012-10-24 | Google DoubleClick Advertiser Blog (Oct. 24, 2012): P. Shodjai, Getting Real with DoubleClick Bid Manager | N/A | N/A |
| DEF-113 | 2012-11-07 | AWBid Pilot (go/awbid-prd) | GOOG-DOJ-09434884 | GOOG-DOJ-09434891 |
| DEF-114 | 2012-12-10 | DCLK Branding Discussion 6.pptx | GOOG-TEX-00255353 | GOOG-TEX-00255402 |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| | | | | NATION_PUB_0000361493 |
| DEF-115 | 2012-12-12 | Re: OpenX : Checking In | NATION_PUB_0000361492 | |
| DEF-116 | 2012-12-12 | Ad Exchanger Article: Inside the App Nexus Machine | N/A | |
| DEF-117 | 2013-00-00 | UOT Non-Winter 2013 (Williams Dep. Ex. 2) | N/A | N/A |
| DEF-118 | 2013-00-00 | UOT Non-Winter 2013 (Williams Dep. Ex. 3) | N/A | N/A |
| DEF-119 | 2013-01-17 | GDN Dynamic Revshare Launch | GOOG-DOJ-02854344 | GOOG-DOJ-02854351 |
| DEF-120 | 2013-01-17 | Re: GDN Dynamic Revshare launched today! | GOOG-DOJ-04306227 | GOOG-DOJ-04306227 |
| DEF-121 | 2013-01-22 | Article, Stephanie Miles, Street Fight | N/A | N/A |
| DEF-122 | 2013-02-11 | AdExchanger (Feb. 11, 2013): Z. Rodgers, OpenX Shuts Down Its OnRamp Ad Server After Big Malware Attack | N/A | N/A |
| DEF-123 | 2013-02-27 | MarTech (Feb. 27, 2013): Display Ads: How Direct Buys & RTB Interact | N/A | N/A |
| DEF-124 | 2013-03-04 | MarTech (Mar. 4, 2013): Display Ads: How Direct Buys & RTB Interact | N/A | N/A |
| DEF-125 | 2013-03-08 | [xfp-tech] Re: [xfp-pm] Re: cross-priority update: launches, latest lift numbers and revenue potential! (Burchett Depo Ex. 1) | GOOG-NE-05244312 | GOOG-NE-05244315 |
| DEF-126 | 2013-03-15 | DFP Training Document (go/pidfptraining) | GOOG-DOJ-15417377 | GOOG-DOJ-15417398 |
| DEF-127 | 2013-04-02 | eBay Press Release (Apr. 2, 2013): Shopping.com Re-launches as the eBay Commerce Network | N/A | N/A |
| DEF-128 | 2013-04-12 | Florida Department of Environmental Protection (April 12, 2013): A. Reisewitz and J. Harper, Our Florida Reefs Strategic Communications Plan 2013-2016 | N/A | N/A |
| DEF-129 | 2013-04-23 | Reuters (Apr. 23, 2013): A. Barr and J. Saba, Sleeping ad giant Amazon finally stirs | N/A | N/A |
| DEF-130 | 2013-04-30 | CNET Article (Apr. 30, 2013): S. Tibken, Twitter ads now available for all US users | N/A | N/A |
| DEF-131 | 2013-05-09 | Fwd: [adsense-doubleclick-pm] Launch of AWBid: Cross-exchange Buying for AdWords Remarketing | GOOG-DOJ-09916352 | GOOG-DOJ-09916354 |
| DEF-132 | 2013-05-22 | Re: Dynamic Allocation with other and servers | GOOG-DOJ-06583662 | GOOG-DOJ-06583667 |
| DEF-133 | 2013-06-13 | RFP -- Online Spam Prediction for AWBid | GOOG-DOJ-13512701 | GOOG-DOJ-13512705 |
| DEF-134 | 2013-06-17 | Admeld Product and Client Migration - Comms Doc | GOOG-DOJ-03606441 | GOOG-DOJ-03606451 |
| DEF-135 | 2013-06-20 | Project Jordan Quick Summary | GOOG-DOJ-03606486 | GOOG-DOJ-03606491 |
| DEF-136 | 2013-07-09 | Copy of Cross ranking of reservation ads + AdX | GOOG-DOJ-13951939 | GOOG-DOJ-13951944 |
| DEF-137 | 2013-07-22 | Pricing Paradox AQER 2012Q2 | GOOG-DOJ-03366173 | GOOG-DOJ-03366199 |
| DEF-138 | 2013-07-29 | Dynamic allocation.pdf | GOOG-TEX-00077719 | GOOG-TEX-00077722 |
| DEF-139 | 2013-08-06 | [V3] LCS CustomerGeist 2013 Survey Results - Big 5 | GOOG-DOJ-12928499 | GOOG-DOJ-12928548 |
| DEF-140 | 2013-08-06 | XFP Revenue Optimization via Cross-Priority Ranking: AdX -Tech Talk | GOOG-DOJ-13197448 | GOOG-DOJ-13197514 |
| DEF-141 | 2013-09-04 | Re: Understanding the recent drop in web feed ad sentiment | FBDOJ002280717 | FBDOJ002280719 |
| DEF-142 | 2013-09-05 | AdX Academy - Dynamic Allocation Google Doubleclick Ad Exchange Dynamic Allocation | GOOG-TEX-00054839 | GOOG-TEX-00054872 |
| DEF-143 | 2013-09-05 | Technology Review (Sep. 5, 2013): The Evolution of Ad Tech | N/A | N/A |
| DEF-144 | 2013-09-09 | Business Insider (Sep. 9, 2013): J. Edwards, Twitter Acquires MoPub for $350 Million In Order To Build A Mobile Ad Exchange | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-145 | 2013-09-11 | Bernanke Analysis | GOOG-AT-MDL-B-002087547 | GOOG-AT-MDL-B-002087547 |
| DEF-146 | 2013-09-16 | Draft help center doc: DFP and dynamic allocation | GOOG-DOJ-15416614 | GOOG-DOJ-15416625 |
| DEF-147 | 2013-09-18 | Clickz Article (Sep. 18, 2013): Y. Chen, Nielsen Study: Trust in Online Advertising Increasing | N/A | N/A |
| DEF-148 | 2013-10-03 | Project Bernanke - for pub teams | GOOG-DOJ-06842351 | GOOG-DOJ-06842362 |
| DEF-149 | 2013-10-13 | Slate (Oct. 13, 2013): W. Oremus, Google's Big Break | N/A | N/A |
| DEF-150 | 2013-10-14 | dynamic allocation 2.0 | GOOG-TEX-00045217 | GOOG-TEX-00045243 |
| DEF-151 | 2013-10-17 | Credits 2013-2014 Roadmap | GOOG-AT-MDL-B-007086830 | GOOG-AT-MDL-B-007086836 |
| DEF-152 | 2013-10-18 | [Launch 106307] gTrade: Project Bernanke | GOOG-DOJ-14952787 | GOOG-DOJ-14952789 |
| DEF-153 | 2013-10-20 | Facebook Compete for Ads 1014 Strategy | GOOG-DOJ-06605536 | GOOG-DOJ-06605538 |
| DEF-154 | 2013-11-08 | Publishers 101 | GOOG-DOJ-03609163 | GOOG-DOJ-03609194 |
| DEF-155 | 2013-11-12 | OpenX_TrainingPPT_SSP Competition_v2.pptx | OPENX-00000083 | OPENX-00000088 |
| DEF-156 | 2013-11-14 | Revenue reporting following the Bernanke launch | GOOG-AT-MDL-B-002088410 | GOOG-AT-MDL-B-002088412 |
| DEF-157 | 2013-11-21 | Google Workspace Updates: Admin controls and global address list support for Hangouts | N/A | N/A |
| DEF-158 | 2013-11-27 | Bernanke article ORIGINAL | GOOG-AT-MDL-B-002088854 | GOOG-AT-MDL-B-002088860 |
| DEF-159 | 2013-12-03 | Re:  URGENT - Losing NBC Mobile Business | GOOG-DOJ-10901892 | GOOG-DOJ-10901892 |
| DEF-160 | 2013-12-04 | GDN Buying Change via Bernanke Comms | GOOG-AT-MDL-003995286 | GOOG-AT-MDL-003995288 |
| DEF-161 | 2013-12-06 | Board Strategy Session Follow-up Notes and Conclusions.msg | OPENX-00013598 | OPENX-00013600 |
| DEF-162 | 2013-12-16 | Re: Second pricing mechanism | GOOG-DOJ-15719056 | GOOG-DOJ-15719059 |
| DEF-163 | 2013-12-18 | [Adsense-eng-leads] Project Bernanke launched! | GOOG-AT-MDL-002051655 | GOOG-AT-MDL-002051656 |
| DEF-164 | 2013-12-18 | Re: [gdn-leads] Re: [content-ads-analysts] Re: [Adsense-eng-leads] Project Bernanke launched! | GOOG-AT-MDL-002051698 | GOOG-AT-MDL-002051670 |
| DEF-165 | 2013-12-22 | Re: AwBid Experiment | GOOG-AT-MDL-001311789 | GOOG-AT-MDL-001311791 |
| DEF-166 | 2013-12-23 | Nielsen Norman Group (Dec. 23, 2013): Minimize Cognitive Load to Maximize Usability | N/A | N/A |
| DEF-167 | 2013-12-29 | Gannett SEC Form 10-K, 11 3.19.2014 | N/A | N/A |
| DEF-168 | 2014-00-00 | Google Ad Manager Help (2014): 2014 releases archive | N/A | N/A |
| DEF-169 | 2014-00-00 | reserve_price.pptx | LI_DOJ_G_2023_00003731 | LI_DOJ_G_2023_00003750 |
| DEF-170 | 2014-00-00 | 2014 System Operator Programming Questionnaire | N/A | N/A |
| DEF-171 | 2014-01-08 | Re: AwBid Experiment | GOOG-AT-MDL-001312043 | GOOG-AT-MDL-001312045 |
| DEF-172 | 2014-01-16 | Display Ads in 2013: A Great Year for Users, Advertisers and Publishers | GOOG-AT-MDL-010845138 | GOOG-AT-MDL-010845143 |
| DEF-173 | 2014-01-16 | XFN AwBid Traffic Review | GOOG-AT-MDL-019245395 | GOOG-AT-MDL-019245396 |
| DEF-174 | 2014-01-22 | Opex X (accessed on Jan. 22, 2014): Unified Monetization Platform Our Full Product Suite | N/A | N/A |
| DEF-175 | 2014-01-24 | Pub Enforcement Cross-Functional Review | GOOG-AT-MDL-B-007087041 | GOOG-AT-MDL-B-007087051 |
| DEF-176 | 2014-01-28 | Re: status check of awbid exp for all remarketing | GOOG-AT-MDL-019522194 | GOOG-AT-MDL-019522198 |
| DEF-177 | 2014-01-28 | Re: status check of awbid exp for all remarketing | GOOG-AT-MDL-019522205 | GOOG-AT-MDL-019522210 |
| DEF-178 | 2014-01-29 | Re: status check of awbid exp for all remarketing | GOOG-AT-MDL-015464076 | GOOG-AT-MDL-015464076 |

Case 4:20-cv-00957-SDJ    Document 875-6    Filed 07/11/25    Page 8 of 98 PageID #:
Defendant Google's Exhibit List
31,743
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-179 | 2014-01-29 | Re: status check of awbid exp for all remarketing | GOOG-AT-MDL-015464084 | GOOG-AT-MDL-015464087 |
| DEF-180 | 2014-02-04 | Los Angeles Business Journal (Feb. 4, 2014): T. Dotan, Rubicon Project Files for $100 Million Public Offering | N/A | N/A |
| DEF-181 | 2014-02-05 | AdX Comms: Server Side Interface for 3rd party ad server dynamic allocation Not Supported (go/3pda) | GOOG-DOJ-03610002 | GOOG-DOJ-03610004 |
| DEF-182 | 2014-02-07 | AdExchanger (Feb. 7, 2014): R. Joe, Defining SSPs, Ad Exchanges And Rubicon Project | N/A | N/A |
| DEF-183 | 2014-02-12 | 2013 Year in Review | GOOG-DOJ-03131895 | GOOG-DOJ-03131900 |
| DEF-184 | 2014-02-19 | Stack Overflow (Feb. 19, 2014): What are advertising passback tags and common implementation | N/A | N/A |
| DEF-185 | 2014-02-24 | Bernanke RPM mobile expt latest | GOOG-DOJ-13513528 | GOOG-DOJ-13513528 |
| DEF-186 | 2014-03-01 | TechCrunch (Mar. 1, 2014): R. Lawler, Comcast Is Acquiring Video Ad Company FreeWheel For $320 Million | N/A | N/A |
| DEF-187 | 2014-03-05 | AdExchanger (Mar. 5, 2014): C. Swanicke, TripleLift Raises $4M For RTB Based Native Ad Exchange | N/A | N/A |
| DEF-188 | 2014-03-06 | Reuters (Mar. 6, 2014): Comcast buys advertising startup Freewheel for $360 million | N/A | N/A |
| DEF-189 | 2014-03-12 | Rubicon-AWBidExecutiveSummary-March2014.pdf | GOOG-AT-MDL-009632479 | GOOG-AT-MDL-009632486 |
| DEF-190 | 2014-03-24 | New York Times (Mar. 24, 2014): Innovation | N/A | N/A |
| DEF-191 | 2014-03-25 | DFP + AdX Unification pro - con_1pYkIVx8-5JKwUeeJg2BtWZS4-70KF15G3My5BzBzjh4.docx | GOOG-TEX-00715568 | GOOG-TEX-00715568 |
| DEF-192 | 2014-04-09 | Auto resize image ads for display campaigns PRD | GOOG-DOJ-12000007 | GOOG-DOJ-12000014 |
| DEF-193 | 2014-04-10 | Sell-side DRS analysis | GOOG-DOJ-15193608 | GOOG-DOJ-15193612 |
| DEF-194 | 2014-04-10 | Path to Premium v2.0 - Sterling | GOOG-DOJ-03610481 | GOOG-DOJ-03610542 |
| DEF-195 | 2014-04-15 | AdX & AdSense backfill | GOOG-DOJ-03876025 | GOOG-DOJ-03876055 |
| DEF-196 | 2014-04-22 | EDA / AdX help articles for review | GOOG-DOJ-15417688 | GOOG-DOJ-15417696 |
| DEF-197 | 2014-05-07 | YouTube Inventory on AdX | GOOG-DOJ-09875130 | GOOG-DOJ-09875148 |
| DEF-198 | 2014-05-12 | Local.com SCR Q2-14 | GOOG-DOJ-11689991 | GOOG-DOJ-11690054 |
| DEF-199 | 2014-06-09 | The Next Web News (Jun. 9, 2014): J. Ong, Adtech firm OpenX unveils an industry-changing fusion of real-time bidding and ad networks | N/A | N/A |
| DEF-200 | 2014-06-09 | Open X (Jun. 9, 2014): OpenX Transforms Concept of SSP with Industry-First Demand Fusion Technology | N/A | N/A |
| DEF-201 | 2014-06-14 | web_152039_version_65_2016-06-14__10_43_22.pdf | GOOG-AT-MDL-C-000035252 | GOOG-AT-MDL-C-000035252 |
| DEF-202 | 2014-06-25 | Re: First External DFP Limits Communication | GOOG-DOJ-09249127 | GOOG-DOJ-09249128 |
| DEF-203 | 2014-06-28 | Display Ops Summary | GOOG-AT-MDL-B-006389132 | GOOG-AT-MDL-B-006389151 |
| DEF-204 | 2014-06-30 | AdX Quality notes (to Dec 1st 2016) | GOOG-DOJ-15472232 | GOOG-DOJ-15472530 |
| DEF-205 | 2014-07-02 | XSM DPP communication email_1DTIRCy2zn7G9v_bKc3Iosjc7scy3ESV6Vo6r9EY64CA.docx | GOOG-TEX-00082453 | GOOG-TEX-00082455 |
| DEF-206 | 2014-07-10 | Re: PRD - AdX auction description update - Invitation to edit | GOOG-DOJ-13316542 | GOOG-DOJ-13316543 |
| DEF-207 | 2014-07-11 | AdExchanger (Jul. 11, 2014): K. Liyakasa, Walmart: The New Media Agency | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-6    Filed 07/11/25    Page 9 of 98 PageID #:
Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-208 | 2014-07-22 | Display and Video Ads: 2014 Mid-Year Check-in, Strategy Update (CONFIDENTIAL) | GOOG-DOJ-06589992 | GOOG-DOJ-06589995 |
| DEF-209 | 2014-08-06 | AdSpam Direct Certification Program | GOOG-AT-MDL-B-003873965 | GOOG-AT-MDL-B-003873999 |
| DEF-210 | 2014-08-07 | web_152039_version_36_2014-08-07__12_48_25.pdf | GOOG-AT-MDL-C-000035249 | GOOG-AT-MDL-C-000035249 |
| DEF-211 | 2014-08-25 | [xfp-optimization-tech] Fwd: Doubleclick Ad Exchange Update: Changes to AdX Help Center Documentation | GOOG-AT-MDL-B-001108928 | GOOG-AT-MDL-B-001108929 |
| DEF-212 | 2014-08-25 | web_152039_version_40_2014-08-25__12_53_41.pdf | GOOG-AT-MDL-C-000035250 | GOOG-AT-MDL-C-000035250 |
| DEF-213 | 2014-08-25 | Doubleclick Ad Exchange Update: Changes to AdX Help Center Documentation | GANNETT_GOOG_0266595 | GANNETT_GOOG_0266595 |
| DEF-214 | 2014-08-25 | web_152039_version_40_2014-08-25__12_53_41.pdf (Weinberg Dep. Ex. 5) | GOOG-AT-MDL-C-000035250 | GOOG-AT-MDL-C-000035250 |
| DEF-215 | 2014-08-25 | web_152039_version_40_2014-08-25__12_53_41.pdf (Chandler Dep. Ex. 3) | GOOG-AT-MDL-C-000035250 | GOOG-AT-MDL-C-000035250 |
| DEF-216 | 2014-08-26 | [Update] HOLD for AWBid/DBM Spam Discussion | GOOG-DOJ-14304823 | GOOG-DOJ-14304823 |
| DEF-217 | 2014-09-14 | DoubleClick Webpage Archive (Sept. 16, 2014): DFP and dynamic allocation | N/A | N/A |
| DEF-218 | 2014-09-17 | Copy of gTrade - Auction Discussion on Ince_165W | GOOG-AT-MDL-004555192 | GOOG-AT-MDL-004555199 |
| DEF-219 | 2014-09-23 | Understanding the AdX auction (AdSense PM Team) | GOOG-DOJ-12443562 | GOOG-DOJ-12443588 |
| DEF-220 | 2014-10-06 | Missouri Division of Tourism (Oct. 6, 2014): H&L Partners Invoices | N/A | N/A |
| DEF-221 | 2014-10-11 | Copy of GDN Auction Overview | GOOG-AT-MDL-001094067 | GOOG-AT-MDL-001094086 |
| DEF-222 | 2014-10-22 | Mediation/Bell project update | GOOG-DOJ-03901693 | GOOG-DOJ-03901713 |
| DEF-223 | 2014-10-31 | Ad Age, "A Better Programmatic Supply Chain Will Root Out Fraud" | N/A | |
| DEF-224 | 2014-11-05 | [Caqengleads] [Launch 121341] AdX dynamic sell-side revenue share (DRS) - full launch | GOOG-DOJ-14878128 | GOOG-DOJ-14878130 |
| DEF-225 | 2014-11-10 | Final - Core Team Sellside Review (08-26-_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-2_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-26-20_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-26-2014_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-26_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-26-201_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx;Final - Core Team Sellside Review (08-26-2_1PZuu0ZlYKrsB-gK-_m1HvGhTbaodJJ_m-GKMU_x-gvI.pptx | GOOG-TEX-00156059 | GOOG-TEX-00156119 |
| DEF-226 | 2014-11-10 | Final - Core Team Sellside Review (08/26/2014) | GOOG-DOJ-06134599 | GOOG-DOJ-06134656 |
| DEF-227 | 2014-11-13 | [Launch 124105] Per-buyer dynamic reserve price optimization on AdX - full launch (+$90M annual revenue from RTB buyers) | GOOG-DOJ-15419945 | GOOG-DOJ-15419947 |
| DEF-228 | 2014-11-19 | GDN Auction Overview | GOOG-DOJ-09506280 | GOOG-DOJ-09506295 |
| DEF-229 | 2014-11-19 | Revive Adserver (Nov. 19, 2014): Forecasting Possible? | N/A | N/A |
| DEF-230 | 2014-12-02 | Two Sided Dynamic Revenue Sharing | GOOG-DOJ-13199584 | GOOG-DOJ-13199599 |
| DEF-231 | 2014-12-02 | Unified DFP/AdX Reporting (Responses) | GOOG-AT-MDL-004176482 | GOOG-AT-MDL-004176482 |
| DEF-232 | 2014-12-17 | Why DRX? | GOOG-AT-MDL-B-002385448 | GOOG-AT-MDL-B-002385452 |
| DEF-233 | 2014-12-17 | Why DRX-_1yjl2o1Ireo46ojaknryMAloQk8f1mDDXN6Fs_nqt7Ms.docx | GOOG-TEX-00082536 | GOOG-TEX-00082537 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-234 | 2015-00-00 | 2015 Google Ad Manager Release Archive.pdf | GOOG-AT-MDL-C-000015749 | GOOG-AT-MDL-C-000015768 |
| DEF-235 | 2015-01-06 | DRS v1 sell side review | GOOG-DOJ-13199952 | GOOG-DOJ-13199962 |
| DEF-236 | 2015-01-26 | [Launch 127698] AWBid Cross-exchange Pilot for AdWords Remarketing | GOOG-DOJ-14514871 | GOOG-DOJ-14514874 |
| DEF-237 | 2015-01-26 | LOT FY15 Mardi Gras Update 1-26-15.pptx | N/A | N/A |
| DEF-238 | 2015-01-29 | AwBid AdSpam/Publisher Quality Investigations | GOOG-AT-MDL-019245435 | GOOG-AT-MDL-019245440 |
| DEF-239 | 2015-02-03 | AdExchanger (Feb. 3, 2015): Andrew Casale, Ad Tech scion, Takes Over (And Reboots) The Family Business | N/A | N/A |
| DEF-240 | 2015-02-12 | AdX Dynamic Price TT 2014-12-11 | GOOG-DOJ-13199910 | GOOG-DOJ-13199938 |
| DEF-241 | 2015-02-13 | Re: Draft version of "Pub impact estimates from CPD-Based Global Bernanke" | GOOG-AT-MDL-B-002096117 | GOOG-AT-MDL-B-002096117 |
| DEF-242 | 2015-02-25 | Re: Approval to remove restriction on GDN maintaining constant 15% publisher margin | GOOG-DOJ-04320717 | GOOG-DOJ-04320719 |
| DEF-243 | 2015-02-25 | Global Bernanke - pub impact analysis_1Mur-OCT4nvZqLr1vYbVtfScylMB3btCVTW5s7WKHRds.xlsx | GOOG-TEX-00776740 | GOOG-TEX-00776740 |
| DEF-244 | 2015-03-01 | AdX Business Review | VOX_00000004 | VOX_00000047 |
| DEF-245 | 2015-03-03 | AdX Dynamic Price Sell Side Review | GOOG-DOJ-13200158 | GOOG-DOJ-13200159 |
| DEF-246 | 2015-03-05 | Digiday (March 5, 2015): Google sweetens deal for publishers with dynamic price floors | N/A | N/A |
| DEF-247 | 2015-03-23 | Cookie Data in Reserve Price Optimization Pipeline | GOOG-DOJ-13200480 | GOOG-DOJ-13200487 |
| DEF-248 | 2015-03-24 | Dynamic Revenue Sharing (DRS) V2 Proposal | GOOG-DOJ-13221355 | GOOG-DOJ-13221363 |
| DEF-249 | 2015-03-30 | Attachment_B_-_RFP__2015-CSB-001.doc | N/A | N/A |
| DEF-250 | 2015-04-01 | McKinsey (Apr. 1, 2015): J. Gordon, A. Basu & S. Klapdor, How to reallocate marketing budgets to drive growth | N/A | N/A |
| DEF-251 | 2015-04-24 | Eng methodology for DFP system limits | GOOG-DOJ-13340828 | GOOG-DOJ-13340831 |
| DEF-252 | 2015-05-06 | Business Insider (May 6, 2015): L. O'Reilly, Facebook wants to turn its mobile ad network into an even bigger business by running 'native' ads on other apps | N/A | N/A |
| DEF-253 | 2015-05-21 | Global Bernanke v1 launch document | GOOG-DOJ-14161943 | GOOG-DOJ-14161946 |
| DEF-254 | 2015-05-21 | [Caqengleads] [Launch 133445] Global Bernanke (+$40M revenue) (DeRamus D | GOOG-DOJ-15637938 | GOOG-DOJ-15637940 |
| DEF-255 | 2015-05-21 | [Caqengleads] [Launch 133445] Global Bernanke (+$40M revenue) | GOOG-DOJ-15637938 | GOOG-DOJ-15637940 |
| DEF-256 | 2015-05-26 | Novobrief (May 26, 2015): J. Novoa, Fueled by the adult industry, ExoClick has become the biggest adtech company in Spain | N/A | N/A |
| DEF-257 | 2015-05-27 | [Launch 130094] ADX Cookie Based Reserve Price Optimization: 1% Experiment | GOOG-DOJ-15421397 | GOOG-DOJ-15421397 |
| DEF-258 | 2015-05-28 | The Forrester Wave Demand-side Platforms courtesy preview (1).pdf | GOOG-AT-MDL-B-001620063 | GOOG-AT-MDL-B-001620077 |
| DEF-259 | 2015-06-01 | AdX Dynamic Price V2: Modeling Launch Review | GOOG-DOJ-14000011 | GOOG-DOJ-14000016 |
| DEF-260 | 2015-06-04 | Google Blog (Jun. 4, 2015): Google Inside AdWords | N/A | N/A |
| DEF-261 | 2015-06-08 | Ad Ops Insider (Jun. 8, 2015): Header Bidding Explained Step-by-Step | N/A | N/A |
| DEF-262 | 2015-06-10 | AddExchanger (June 10, 2015): Z. Rodgers, AppNexus Details How It Is Policing Ad Fraud and Domain Masking | N/A | N/A |
| DEF-263 | 2015-06-11 | Re: AWBid: Rubicon fully ramped up! (CONFIDENTIAL) | GOOG-AT-MDL-014462598 | GOOG-AT-MDL-014462599 |
| DEF-264 | 2015-06-15 | Copy of DC Brand Perceptions Global Report v1_0.pdf | GOOG-AT-MDL-009437115 | GOOG-AT-MDL-009437131 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-265 | 2015-06-17 | Re: [AdSpam Eng] Re: [Adspam-ops] Re: [programmatic-news] Putting the user | GOOG-DOJ-06837998 | GOOG-DOJ-06838005 |
| DEF-266 | 2015-06-17 | Fwd: Putting the user first. Our third wave of attack on unwanted ad injectors | GOOG-AT-MDL-B-006402332 | GOOG-AT-MDL-B-006402337 |
| DEF-267 | 2015-07-01 | Simple cookie-based rules for optimizing hard floors in AdX auctions | GOOG-DOJ-13201274 | GOOG-DOJ-13201276 |
| DEF-268 | 2015-07-15 | Forbes, First Family of Ad Tech Disrupts itself to Achieve Exponential Growth | N/A | |
| DEF-269 | 2015-07-15 | AppNexus Overview February 2018 - msft v5.pptx | MSFT-LIT-0000072452 | MSFT-LIT-0000072452 |
| DEF-270 | 2015-07-21 | The case for encouraging buyers to declare two bids | GOOG-DOJ-13201465 | GOOG-DOJ-13201466 |
| DEF-271 | 2015-07-24 | Re: Am I being too paranoid about EDA? | GANNETT_GOOG_0010250 | GANNETT_GOOG_0010251 |
| DEF-272 | 2015-07-28 | Re: Decks for our discussion at 12.30EST | DM_GOOG_0461719 | DM_GOOG_0461800 |
| DEF-273 | 2015-07-28 | The United States SEC (July 2015): The Rubicon Project, Inc. Form 10-Q July 2015 | N/A | N/A |
| DEF-274 | 2015-07-29 | Re: Pub impact list for global Bernanke | GOOG-AT-MDL-B-002514119 | GOOG-AT-MDL-B-002514119 |
| DEF-275 | 2015-08-04 | web_152039_version_47_2015-08-04__11_33_52.pdf | GOOG-AT-MDL-C-000035251 | GOOG-AT-MDL-C-000035251 |
| DEF-276 | 2015-08-04 | web_152039_version_47_2015-08-04__11_33_52.pdf | GOOG-AT-MDL-C-000035251 | GOOG-AT-MDL-C-000035251 |
| DEF-277 | 2015-08-04 | Re: [xfp-optimization-tech] Re: Fwd: The Rise Of 'Header Bidding' And The End Of The Publisher Waterfall \| AdExchanger | GOOG-DOJ-12710607 | GOOG-DOJ-12710615 |
| DEF-278 | 2015-08-12 | Notes: MTV/LON/CAM Strategy Summit | GOOG-DOJ-10572595 | GOOG-DOJ-10572614 |
| DEF-279 | 2015-08-13 | Bernanke for 2015 AdX Summit | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 |
| DEF-280 | 2015-08-19 | Google: Privacy Policy 2015 | N/A | N/A |
| DEF-281 | 2015-08-21 | Gmail_Retention_Policy_August_21__2015_-_February_25__2021.pdf | GOOG-AT-MDL-009709510 | GOOG-AT-MDL-009709511 |
| DEF-282 | 2015-08-25 | Project Simple: insights debrief | GOOG-DOJ-11558087 | GOOG-DOJ-11558112 |
| DEF-283 | 2015-09-02 | Re: [Monetization-pm] Re: [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | GOOG-TEX-00777528 | GOOG-TEX-00777535 |
| DEF-284 | 2015-09-02 | LAUNCHED! AdX Dynamic Revenue Share (DRS) | GOOG-AT-MDL-B-001391461 | GOOG-AT-MDL-B-001391462 |
| DEF-285 | 2015-09-02 | LAUNCHED! AdX Dynamic Revenue Share (DRS) | GOOG-AT-MDL-B-001391461 | GOOG-AT-MDL-B-001391462 |
| DEF-286 | 2015-09-11 | Fwd: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | GOOG-DOJ-15068390 | GOOG-DOJ-15068392 |
| DEF-287 | 2015-09-11 | Re: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | GOOG-DOJ-14368357 | GOOG-DOJ-14368358 |
| DEF-288 | 2015-09-14 | [Launch 121341] AdX dynamic sell-side revenue share (DRS) - full launch excl GDN ( +$140m Google/AdX revenue) | GOOG-DOJ-15728516 | GOOG-DOJ-15728518 |
| DEF-289 | 2015-09-17 | Re: Preliminary thoughts on Header Bidding | GOOG-DOJ-15189434 | GOOG-DOJ-15189436 |
| DEF-290 | 2015-09-21 | Re: RPO rollout schedule | GOOG-DOJ-15423317 | GOOG-DOJ-15423319 |
| DEF-291 | 2015-09-24 | External DFP optimal set up | GOOG-TEX-00000001 | GOOG-TEX-00000013 |
| DEF-292 | 2015-09-29 | [Launch 132012] Cookie based Dynamic Reserve Price Optimization on AdX - full launch | GOOG-DOJ-15423462 | GOOG-DOJ-15423465 |
| DEF-293 | 2015-09-29 | Master Product Doc_ Performance Optimization Tool (Price Slider).html | FBTEX_01179617 | FBTEX_01179647 |
| DEF-294 | 2015-10-02 | Re: Materials for Programmatic Working Group | DM_GOOG_0459973 | DM_GOOG_0459994 |
| DEF-295 | 2015-10-22 | AdExchanger (October 22, 2015): Z. Rodgers, A New AppNexus? CEO O'Kelley Talks About Ch-Ch-Changes on Eve of Expected IPO | N/A | N/A |
| DEF-296 | 2015-10-27 | Awbid Update (RMKT area review) | GOOG-DOJ-13518329 | GOOG-DOJ-13518352 |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-297 | 2015-11-02 | Copy of Dynamic Sell-Side Revshare - GDN/DRX Summit 2015 | GOOG-DOJ-13202659 | GOOG-DOJ-13202713 |
| DEF-298 | 2015-11-10 | Supply Platform Â Monthly Business Review Â November 2015.docx | AMZNDOJ0142291 | AMZNDOJ0142302 |
| DEF-299 | 2015-11-12 | Re: [drx-pm] LAUNCHED! Dynamic Pricing (RPO) for AdX sellers | GOOG-DOJ-07235914 | GOOG-DOJ-07235919 |
| DEF-300 | 2015-11-16 | Adobe Blog (Nov. 16, 2015): P. Kluge, The Journey into AdTech | N/A | N/A |
| DEF-301 | 2015-11-21 | Life of an Invalid Dollar- 2013 Q4 OPG-Sales | GOOG-AT-MDL-B-003874801 | GOOG-AT-MDL-B-003874849 |
| DEF-302 | 2015-12-01 | RE: MediaMath \| Amazon notes | AMZNDOJ0053751 | AMZNDOJ0053754 |
| DEF-303 | 2015-12-03 | DRX Yield Optimization for DRS, RPO, and EDA | GOOG-DOJ-13203643 | GOOG-DOJ-13203683 |
| DEF-304 | 2015-12-08 | 2015-12-09 Display RevForce | GOOG-AT-MDL-019215643 | GOOG-AT-MDL-019215688 |
| DEF-305 | 2015-12-10 | DoubleClick Bid Manager Order Form - SS.docx (2).docx | GOOG-DOJ-09457868 | GOOG-DOJ-09457869 |
| DEF-306 | 2015-12-11 | AWBid: 7 exchanges ramped up, type2 launched, reached 100M ARR | GOOG-AT-MDL-006286543 | GOOG-AT-MDL-006286545 |
| DEF-307 | 2016-01-01 | DRX PM Strategy Book 2015 | GOOG-TEX-00118400 | GOOG-TEX-00118455 |
| DEF-308 | 2016-00-00 | 2016 Google Ad Manager Release Archive.pdf | GOOG-AT-MDL-C-000015769 | GOOG-AT-MDL-C-000015788 |
| DEF-309 | 2016-00-00 | Google Ad Manager Help Page (2016): 2016 Releases Archive | N/A | N/A |
| DEF-310 | 2016-00-00 | 2016 Google Ad Manager Release Archive.pdf | GOOG-AT-MDL-C-000015769 | GOOG-AT-MDL-C-000015788 |
| DEF-311 | 2016-01-11 | Re: article - trial by fire, how 6 header bidders perform | GOOG-DOJ-13364449 | GOOG-DOJ-13364453 |
| DEF-312 | 2016-01-11 | AdExchanger (Jan. 11, 2016): O. Poncz, Traffic duplication might be a bigger problem than ad fraud | N/A | N/A |
| DEF-313 | 2016-01-12 | Google Ad Manager (Jan. 12, 2016): K. Spoere, Programmatic Guaranteed: Now available to advertisers, publishers globally | N/A | N/A |
| DEF-314 | 2016-01-20 | 20160120 Ad Platform QBR (covering Q4 2015).docx | AMZNDOJ0181739 | AMZNDOJ0181755 |
| DEF-315 | 2016-01-26 | Cookie based Dynamic Reserve Price Optimization - PRD | GOOG-DOJ-13203511 | GOOG-DOJ-13203513 |
| DEF-316 | 2016-02-09 | DBM Optimization Roadmap -- ACM 2/19 | GOOG-DOJ-03237540 | GOOG-DOJ-03237574 |
| DEF-317 | 2016-02-11 | Re: AMP-AD iframe sizing | GOOG-AT-MDL-B-005514420 | GOOG-AT-MDL-B-005514421 |
| DEF-318 | 2016-03-08 | PRD- 2015 Unified-Integrated DRX Query_1WfzSoUZr3BDfgAOJfUnhG6pWhys8XiswLpYWadWDnsE.docx; PRD- 2015 Unified-Integrated DRX Query _1WfzSoUZr3BDfgAOJfUnhG6pWhys8XiswLpYWadWDnsE.docx;PRD- 2015 Unified-Integrated DRX Query Tool_1WfzSoUZr3BDfgAOJfUnhG6pWhys8XiswLpYWadWDnsE.docx;PRD- 2015 Unified-Integrated DRX Query T_1WfzSoUZr3BDfgAOJfUnhG6pWhys8XiswLpYWadWDnsE.docx;PRD- 2015 Unified-Integrated DRX Query Too_1WfzSoUZr3BDfgAOJfUnhG6pWhys8XiswLpYWadWDnsE.docx | GOOG-TEX-00048091 | GOOG-TEX-00048110 |
| DEF-319 | 2016-03-16 | Copy of Jim Giles Packet | GOOG-DOJ-13204086 | GOOG-DOJ-13204101 |
| DEF-320 | 2016-03-17 | Does DRS make more money for publishers ? | GOOG-DOJ-13204346 | GOOG-DOJ-13204350 |
| DEF-321 | 2016-03-28 | Project Bernanke tech talk | GOOG-DOJ-28386151 | GOOG-DOJ-28386179 |
| DEF-322 | 2016-03-29 | WeatherAN Exec Meeting - 4.25.16.Rutledge v TD[1] (st edits).pptx | MSFT-LIT-0000050255 | MSFT-LIT-0000050255 |
| DEF-323 | 2016-04-01 | LRP review 020160330.pptx | FBDOJ008441160 | FBDOJ008441160 |
| DEF-324 | 2016-04-01 | IAB Report (Apr. 2016): Glossary: Digital Media Buying & Planning | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-2    Filed 07/11/25    Page 13 of 98 PageID #:
61,748
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-325 | 2016-04-04 | Demand Syndication - 2-25 DRX Strategy & P_1iVIK3QY4Xo0dVVRteISE25qWsYR24MY1zJ9oZXDWyWo.pptx;Demand Syndication - 2-25 DRX Strategy &_1iVIK3QY4Xo0dVVRteISE25qWsYR24MY1zJ9oZXDWyWo.pptx; Demand Syndication - 2-25 DRX Strategy &_1iVIK3QY4Xo0dVVRteISE25qWsYR24MY1zJ9oZXDWyWo.pptx;Demand Syndication - 2-25 DRX Strategy & PRD_1iVIK3QY4Xo0dVVRteISE25qWsYR24MY1zJ9oZXDWyWo.pptx; Demand Syndication - 2-25 DRX Strategy _1iVIK3QY4Xo0dVVRteISE25qWsYR24MY1zJ9oZXDWyWo.pptx;Demand Syndication - 2-25 DRX Strategy & PR_1iVIK3QY4Xo0dVVRteISE25qWsYR24MY1zJ9oZXDWyWo.pptx | GOOG-TEX-00118629 | GOOG-TEX-00118651 |
| DEF-326 | 2016-04-04 | Demand Syndication - 2/25 DRX Strategy & PRD Review | GOOG-DOJ-09459336 | GOOG-DOJ-09459356 |
| DEF-327 | 2016-04-08 | UPCOMING LAUNCH - Please review: [Launch 150218] Removing first pricing in global Bernanke and AWBid DRS + tuning Bernanke thresholds | GOOG-DOJ-15730729 | GOOG-DOJ-15730732 |
| DEF-328 | 2016-04-11 | Re: April 25 | GOOG-DOJ-15655359 | GOOG-DOJ-15655360 |
| DEF-329 | 2016-04-13 | Google Ad Manager (Apr. 13, 2016) - J. Bellack, Improving yield, speed and cont | N/A | N/A |
| DEF-330 | 2016-04-14 | AdGear Publisher (Web Archive) (April 14, 2016): AdGear Publisher | N/A | N/A |
| DEF-331 | 2016-04-21 | DMV-001_March_MonthlyReport_04.20.16.doc.docx | N/A | N/A |
| DEF-332 | 2016-04-22 | Dynamic sell-side rev share - PRD | GOOG-DOJ-03619484 | GOOG-DOJ-03619485 |
| DEF-333 | 2016-04-29 | CSA CAIQ v3 0 1 - TTD Responses.xlsx | TTD_0034458 | TTD_0034458 |
| DEF-334 | 2016-04-29 | The Trade Desk_Response_042016.xlsx | TTD_0034463 | TTD_0034463 |
| DEF-335 | 2016-04-29 | Re: Connecting on Ad Blocking | GOOG-DOJ-15657633 | GOOG-DOJ-15657638 |
| DEF-336 | 2016-04-29 | TTD Executive Summary.docx | TTD_0034454 | TTD_0034466 |
| DEF-337 | 2016-05-02 | RE: more on exchange bidding | FBTEX_00022433 | FBTEX_00022434 |
| DEF-338 | 2016-05-10 | AdSpam Executive update May 2016 | GOOG-AT-MDL-B-006427694 | GOOG-AT-MDL-B-006427708 |
| DEF-339 | 2016-05-12 | Google Ad Manager (May 12, 2016): J. Bellack, Smarter optimizations to support a healthier programmatic market | GOOG-AT-MDL-C-000086317 | GOOG-AT-MDL-C-000086320 |
| DEF-340 | 2016-05-12 | 2024.06.28 30(b)(1) Michael Stellman Deposition - Exhibit 5.pdf | GOOG-AT-MDL-C-000086317 | GOOG-AT-MDL-C-000086320 |
| DEF-341 | 2016-05-12 | [ANNOUNCED] Smarter optimizations for DoubleClick Ad Exchange | GOOG-DOJ-04934481 | GOOG-DOJ-04934482 |
| DEF-342 | 2016-05-13 | [Comms Doc] Dynamic Revenue Share v2 - go/drs-v2-comms | GOOG-DOJ-15130321 | GOOG-DOJ-15130328 |
| DEF-343 | 2016-05-13 | [Comms Doc] Dynamic Revenue Share v2 - go/drs-v2-comms | GOOG-DOJ-15195905 | GOOG-DOJ-15195912 |
| DEF-344 | 2016-05-13 | Re: Spam on exchanges | GOOG-AT-MDL-015467522 | GOOG-AT-MDL-015467524 |
| DEF-345 | 2016-05-16 | Missouri Department of Transportation (May 16, 2016): Bucket Media Inc, MoDOT Click It or Ticket Online Report | N/A | N/A |
| DEF-346 | 2016-05-26 | Opt-out control for AdX Dynamic Revshare | GOOG-DOJ-14718514 | GOOG-DOJ-14718516 |
| DEF-347 | 2016-05-26 | CONFIDENTIAL - Reserve Price Optimization, OPA, DRS | GOOG-AT-MDL-004242638 | GOOG-AT-MDL-004242648 |
| DEF-348 | 2016-05-27 | DMV 001 April Report 052716.docx | N/A | N/A |
| DEF-349 | 2016-05-31 | DRS intro / comms | GOOG-DOJ-03620221 | GOOG-DOJ-03620231 |
| DEF-350 | 2016-06-02 | [Training LPS AMS] Smarter Optimizations on AdX - Rev Share based optimizations - 2016 Q2 | GOOG-AT-MDL-004408571 | GOOG-AT-MDL-004408587 |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-351 | 2016-06-14 | web_152039_version_65_2016-06-14__10_43_22.pdf | GOOG-AT-MDL-C-000035252 | GOOG-AT-MDL-C-000035252 |
| DEF-352 | 2016-06-14 | Re: Active line item alerting | GOOG-DOJ-13376687 | GOOG-DOJ-13376690 |
| DEF-353 | 2016-06-16 | AdExchanger (June 16, 2016): Samsung To Acquire Canadian DSP And Ad Server AdGear | N/A | N/A |
| DEF-354 | 2016-06-17 | Re: active line items | GOOG-DOJ-13922314 | GOOG-DOJ-13922328 |
| DEF-355 | 2016-06-20 | Search, Commerce and Apps Weekly Report - June 17 | GOOG-DOJ-05222694 | GOOG-DOJ-05222698 |
| DEF-356 | 2016-06-20 | RE: https errors | NATION_PUB_0000088969 | NATION_PUB_0000088980 |
| DEF-357 | 2016-06-22 | Meeting notes: DRX Core Commercialization 2018 (go/drx-core-notes) | GOOG-DOJ-06883919 | GOOG-DOJ-06884022 |
| DEF-358 | 2016-06-22 | AdX Dynamic Price (Hochstetler Depo Ex. 8) | GOOG-NE-13204729 | GOOG-NE-13204774 |
| DEF-359 | 2016-06-27 | Re: Google Leads agenda 6/27/2016 | GOOG-DOJ-04630300 | GOOG-DOJ-04630301 |
| DEF-360 | 2016-06-28 | Google (June 30, 2025): Privacy Policy | N/A | N/A |
| DEF-361 | 2016-07-08 | AdExchanger (Jul. 8, 2016): J. Curran, For Publishers, Header Bidding Discrepancies Can Outweigh Revenue Lift | N/A | N/A |
| DEF-362 | 2016-07-21 | Re: DLS conference notes | DM_GOOG_0008948 | DM-G00G_0008950 |
| DEF-363 | 2016-07-29 | Re: google dynamic fees for ADx | DM_GOOG_0342332 | DM_GOOG_0342333 |
| DEF-364 | 2016-08-02 | DMV-001_June_Media_Report_08.02.16.docx | N/A | N/A |
| DEF-365 | 2016-08-06 | The Future of DRS + RPO? | GOOG-DOJ-13205869 | GOOG-DOJ-13205872 |
| DEF-366 | 2016-08-07 | Bidgear (Aug. 7, 2016): Bidgear, A Well Organized Passback Strategy | N/A | N/A |
| DEF-367 | 2016-08-15 | Comms Doc: Heading Bidding & PR FAQ | GOOG-DOJ-11770230 | GOOG-DOJ-11770243 |
| DEF-368 | 2016-08-21 | Sovrn (Aug. 21, 2016): How to Install Sovrn Ad Tags on a WordPress Site | N/A | N/A |
| DEF-369 | 2016-08-23 | Re: AwBid expansion -- notes on discussion | GOOG-DOJ-32016910 | GOOG-DOJ-32016912 |
| DEF-370 | 2016-08-24 | Project Champion - AppNexus Compete - Update to PMG 14 Sep 2016 | GOOG-DOJ-04424050 | GOOG-DOJ-04424072 |
| DEF-371 | 2016-08-29 | Fwd: Dow Jones Media Group SCR - Follow-up | NEWSCORP-DOJCID-00031851 | NEWSCORP-DOJCID-00031851 |
| DEF-372 | 2016-08-29 | DVAA 2017 Strategy Book | GOOG-TEX-00124296 | GOOG-TEX-00124619 |
| DEF-373 | 2016-09-01 | Adx Queries by Pricing Rule | GOOG-DOJ-13470118 | GOOG-DOJ-13470118 |
| DEF-374 | 2016-09-04 | Hanson Law Firm P.C, Google Account Performance Report Sept. 2016 | Hanson 0000020 | Hanson 0000024 |
| DEF-375 | 2016-09-07 | OVERDUE LAUNCH - Please update: [Launch 160662] Turn off AdX DRS for d | GOOG-DOJ-15432125 | GOOG-DOJ-15432128 |
| DEF-376 | 2016-09-15 | AdX Buyside GLOBAL - pre-briefing of AdX | GOOG-TEX-00374779 | GOOG-TEX-00374779 |
| DEF-377 | 2016-09-21 | GDN Remarketing_DVAA Review_Feb24 2016_1ePbTS-MGoagFOKBCblQQO08VXdW9FgA7w6MvNeFyQSo.pptx | GOOG-TEX-00221417 | GOOG-TEX-00221533 |
| DEF-378 | 2016-09-23 | [Launch 145022] Dynamic Revshare v2 on Ad Exchange for AdX Buyers | GOOG-DOJ-15432545 | GOOG-DOJ-15432547 |
| DEF-379 | 2016-09-26 | Re: [Trip Report] AdX Buy-Side & Exchange Bidding at DMEXCO - September 2016 | GOOG-AT-MDL-B-002766959 | GOOG-AT-MDL-B-002766962 |
| DEF-380 | 2016-10-04 | DMV 001 August Media Report 100316.docx | N/A | N/A |
| DEF-381 | 2016-10-12 | Re: question about disabling DRS for DBM buyers | GOOG-AT-MDL-B-002108440 | GOOG-AT-MDL-B-002108441 |
| DEF-382 | 2016-10-25 | Project Champion - AppNexus Compete - Update to PMG 26 Oct 2016 [RESTRICTED] | GOOG-DOJ-02839847 | GOOG-DOJ-02839872 |
| DEF-383 | 2016-10-30 | AppNexus â€" TTD Partnership.docx | MSFT-LIT-0000072291 | MSFT-LIT-0000072296 |
| DEF-384 | 2016-11-03 | IAB Ad Ops Nov 2016 - Sam Cox Briefing Doc | GOOG-DOJ-11770718 | GOOG-DOJ-11770725 |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-385 | 2016-11-10 | Re: Questions for training today | NEWSCORP-DOJCID-00032156 | NEWSCORP-DOJCID-00032158 |
| DEF-386 | 2016-11-10 | Dow Jones Media Group Programmatic Training Q4 2016.pdf | NEWSCORP-DOJCID-00032159 | NEWSCORP-DOJCID-00032185 |
| DEF-387 | 2016-11-10 | Business Insider (Nov. 10, 2016): L. O'Reilly, Adobe is acquiring ad tech company TubeMogul for $540 million | N/A | N/A |
| DEF-388 | 2016-11-10 | TechCrunch (Nov. 10, 2016): A. Ha, Adobe acquires video ad company tuboMogul for $540M | N/A | N/A |
| DEF-389 | 2016-11-17 | Adswerve (Nov. 17, 2016): C. Bridges, Improved ROI with DFP & GA360 | N/A | N/A |
| DEF-390 | 2016-11-30 | Summit'16: Dynamic Pricing | GOOG-DOJ-13206921 | GOOG-DOJ-13206931 |
| DEF-391 | 2016-12-01 | IAB (December 2016): Real Time Bidding (RTB) Project- OpenRTB API Specification v. 2.5 | N/A | N/A |
| DEF-392 | 2016-12-01 | An Optimal Police Patrol Planning Strategy for Smart City Safety | N/A | N/A |
| DEF-393 | 2016-12-02 | 2016 Dec Valuation.pdf | OPENX-00001147 | OPENX-00001158 |
| DEF-394 | 2016-12-06 | Programmaticv2.pdf | NEWSCORP-TXCID-00031862 | NEWSCORP-TXCID-00031873 |
| DEF-395 | 2016-12-07 | Re: Bidding Strategy Deck v2 | FBDOJGOOG_00813706 | FBDOJGOOG_00813706 |
| DEF-396 | 2016-12-12 | OpenX (Dec. 12, 2016): Selling Rules | N/A | N/A |
| DEF-397 | 2016-12-13 | LOT17_FallCampaignAnalyticsPresentation-PostFlight-UPDATED.pdf | N/A | N/A |
| DEF-398 | 2016-12-14 | Narnia2 Overview: 2016-12-14 | GOOG-AT-MDL-007418936 | GOOG-AT-MDL-007419039 |
| DEF-399 | 2016-12-17 | Fwd: November 2016 | USA TODAY Network: Digital Key Metrics Summary | GANNETT_GOOG_1756550 | GANNETT_GOOG_1756551 |
| DEF-400 | 2016-12-19 | Analytics All Web Site Data Single Sticker Website Stats 20161101-20161130.xlsx | N/A | N/A |
| DEF-401 | 2016-12-19 | Analytics All Web Site Data Channels 20161101-20161130.xlsx | N/A | N/A |
| DEF-402 | 2016-12-19 | Adobe (Dec. 19, 2016): Adobe Completes Acquisition of TubeMogul | N/A | N/A |
| DEF-403 | 2016-12-22 | DMV 001 Oct Nov Report 122216.docx | N/A | N/A |
| DEF-404 | 2017-01-01 | CDB training deck v1 - Jan 2017.pptx | CRITEO_GOOGLELIT_0000015400 | CRITEO_GOOGLELIT_0000015433 |
| DEF-405 | 2017-00-00 | Bucket Media Inc (2017): Campaign Summary MoDOT - Youth Alcohol 2017 (Nelson Dep. Ex. 3) | N/A | N/A |
| DEF-406 | 2017-00-00 | Bucket Media Inc (2017): Campaign Summary MoDOT - Youth Alcohol 2017 (Nelson Dep. Ex. 5) | N/A | N/A |
| DEF-407 | 2017-00-00 | PubMatic (2017): Understanding Auction Dynamics: A Primer | N/A | N/A |
| DEF-408 | 2017-00-00 | FB, IG, AN whitepaper.pdf | FBDOJ012234908 | FBDOJ012234926 |
| DEF-409 | 2017-01-11 | Exchange Bidding - Jan 2017 (go/eb-jan17) | GOOG-DOJ-15223226 | GOOG-DOJ-15223241 |
| DEF-410 | 2017-01-18 | [Comm Doc] DV360 - Optimized Fixed CPM Bidding - [LAUNCHED] go/dbmcpmbidding | GOOG-DOJ-05326023 | GOOG-DOJ-05326026 |
| DEF-411 | 2017-01-24 | TAM SB PR FAQ Final .docx | AMZNDOJ0090735 | AMZNDOJ0090744 |
| DEF-412 | 2017-01-26 | Re: New Year, New Revenue with DEFY Media | NEWSCORP-TXCID-00032263 | NEWSCORP-TXCID-00032272 |
| DEF-413 | 2017-02-03 | 2017.02.03 - Microsoft Online Inc. - AR DMSA.PDF | MSFT-0001492336 | MSFT-0001492398 |
| DEF-414 | 2017-02-09 | Pricing - Project Brainstorming Deck - Privileged and Confidential | GOOG-DOJ-09475820 | GOOG-DOJ-09475915 |
| DEF-415 | 2017-02-09 | Re: ebda | GOOG-DOJ-03145161 | GOOG-DOJ-03145162 |
| DEF-416 | 2017-02-10 | AdX Managed Reserves | GOOG-DOJ-03643284 | GOOG-DOJ-03643290 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-417 | 2017-02-15 | RFP for Marketing Services | N/A | N/A |
| DEF-418 | 2017-02-15 | Cookie-Based Budget Throttling | GOOG-DOJ-13235556 | GOOG-DOJ-13235558 |
| DEF-419 | 2017-02-17 | Re: Bid transparency | GOOG-DOJ-13550075 | GOOG-DOJ-13550077 |
| DEF-420 | 2017-02-22 | AdX Dynamic Revshare v2: Launch Doc | GOOG-DOJ-13207875 | GOOG-DOJ-13207881 |
| DEF-421 | 2017-02-23 | BOKon Ads (February 23, 2017): B. O'Kelley, Data is Fallout, Not Oil | N/A | N/A |
| DEF-422 | 2017-02-27 | DRX 2017 all hands copy_10HI3UnDDPOpNqKWytJTUgASg-M_UbPvmv4Qe5otajuA.pptx | GOOG-TEX-00348289 | GOOG-TEX-00348553 |
| DEF-423 | 2017-02-28 | RE: NBCUniversal Open Exchange Summary January 2017 | COM-00009502 | COM-00009504 |
| DEF-424 | 2017-02-28 | Digiday (Feb. 28, 2017): Y. Chen, Domain spoofing remains a huge threat to programmatic | N/A | N/A |
| DEF-425 | 2017-02-28 | Feb .pdf | OPENX-00011420 | OPENX-00011437 |
| DEF-426 | 2017-03-02 | AdX Dynamic Revshare v2 Launch Plan | GOOG-DOJ-13208074 | GOOG-DOJ-13208074 |
| DEF-427 | 2017-03-03 | Bernanke w\ BC ads Design Doc | GOOG-AT-MDL-004555239 | GOOG-AT-MDL-004555242 |
| DEF-428 | 2017-03-03 | Pool Mechanism for Global Bernanke | GOOG-DOJ-13551015 | GOOG-DOJ-13551025 |
| DEF-429 | 2017-03-03 | POIROT Review 3/9 | GOOG-DOJ-32261273 | GOOG-DOJ-32261298 |
| DEF-430 | 2017-03-06 | The United States SEC (2016): The Rubicon Project, Inc Form 10-K 2016 | N/A | N/A |
| DEF-431 | 2017-03-09 | 3/9/17 email Kilgore to Jackson & Renewal | N/A | N/A |
| DEF-432 | 2017-03-13 | Reactive comms: Revenue positive change to AdWords buying on AdX ("Global Bernanke") | GOOG-DOJ-13392025 | GOOG-DOJ-13392026 |
| DEF-433 | 2017-03-14 | Nasdaq (Mar. 14, 2017): Announcing NYIAX, the World's First Advertising Contract Exchange | N/A | N/A |
| DEF-434 | 2017-03-17 | Pricing Track 2 - Proving the value of AdX - Privileged and Confidential | GOOG-DOJ-11357824 | GOOG-DOJ-11357852 |
| DEF-435 | 2017-03-17 | Re: Omni / DBM Fraud Investigations - Invitation to collaborate | GOOG-AT-MDL-B-001331724 | GOOG-AT-MDL-B-001331731 |
| DEF-436 | 2017-03-20 | Digiday (Mar. 20, 2017): R. Benes, Unraveling header bidding's problem with user data | N/A | N/A |
| DEF-437 | 2017-03-28 | DVAA 2017 Strategy Book v1.0-Abstract_1JB8HxB8mp063VMgjVFE7F98vF5wEGMWDN4ZrCYN0kyY.docx;DVAA 2017 Strategy Book v1.0-Abstracts_1JB8HxB8mp063VMgjVFE7F98vF5wEGMWDN4ZrCYN0kyY.docx | GOOG-TEX-00600302 | GOOG-TEX-00600314 |
| DEF-438 | 2017-03-30 | AdExchanger (Mar. 30, 2017): S. Sluis, Explainer: More On The Widespread Fee Practice Behind The Guardian's Lawsuit Vs. Rubicon Project | N/A | N/A |
| DEF-439 | 2017-03-30 | Sonobi (Mar. 30, 2017): A. Spencer, Facebook Opens Up Audience Network Header Bidding | N/A | N/A |
| DEF-440 | 2017-03-31 | AdExchanger (Mar. 31, 2017): S. Sluis, Google Removes Its 'Last-Look' Auction Advantage | N/A | N/A |
| DEF-441 | 2017-04-03 | Enhanced Dynamic Allocation Overview Motivation Impact | GOOG-DOJ-13208758 | GOOG-DOJ-13208759 |
| DEF-442 | 2017-04-06 | EB â€œLast Lookâ€ removal announcement | GOOG-DOJ-14024199 | GOOG-DOJ-14024203 |
| DEF-443 | 2017-04-08 | Including Third-Party Threshold in the Revealed Reserve Rrices to AdX Buyers | GOOG-DOJ-13208800 | GOOG-DOJ-13208802 |

Case 4:20-cv-00957-SDJ    Document 875-2    Filed 07/11/25    Page 17 of 98 PageID #:
61,782
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-444 | 2017-04-11 | [Launch 187971] Project Poirot (**DRAFT**) | GOOG-DOJ-14398809 | GOOG-DOJ-14398811 |
| DEF-445 | 2017-04-12 | Criteo (Apr. 12, 2017), What's the difference between CPC and CPM? | N/A | N/A |
| DEF-446 | 2017-04-19 | Display Ads Quality Launches 2016 - Revenue OKR History | GOOG-AT-MDL-003465605 | GOOG-AT-MDL-003465605 |
| DEF-447 | 2017-04-19 | DVAA P&L Review - May 2017 | GOOG-DOJ-05270444 | GOOG-DOJ-05270477 |
| DEF-448 | 2017-04-21 | [Launch 188932] More aggressive treatment for mediation publishers | GOOG-DOJ-15208416 | GOOG-DOJ-15208418 |
| DEF-449 | 2017-04-24 | AdExchanger (Apr. 24, 2017): S. Sluis, Header Bidding Unleashed a Huge Infrastructure Problem and Ad Tech Will Either Sink or Swim | N/A | N/A |
| DEF-450 | 2017-04-25 | Poirot Design Doc | GOOG-DOJ-13627809 | GOOG-DOJ-13627818 |
| DEF-451 | 2017-04-25 | Fwd: Pubmatic Video | GOOG-DOJ-15669202 | GOOG-DOJ-15669204 |
| DEF-452 | 2017-04-27 | [Comms Doc] Open Bidding on Ad Manager (Project Jedi) - go/EB-comms | GOOG-DOJ-10915097 | GOOG-DOJ-10915113 |
| DEF-453 | 2017-04-27 | FAN DFP Partnership Opportunity (privileged and confidential) | GOOG-DOJ-09875881 | GOOG-DOJ-09875905 |
| DEF-454 | 2017-05-02 | Appnexus summit FINAL SHOWFILE.pptx | MSFT-LIT-0000005297 | MSFT-LIT-0000005297 |
| DEF-455 | 2017-05-03 | Amazon Compete Project Doc | GOOG-DOJ-11839161 | GOOG-DOJ-11839162 |
| DEF-456 | 2017-05-04 | Re: [Update] Project Poirot stats | GOOG-DOJ-12025827 | GOOG-DOJ-12025838 |
| DEF-457 | 2017-05-04 | DRS and RPO interaction (Rudin Dep. Ex. 8) | GOOG-AT-MDL-007375273 | GOOG-AT-MDL-007375273 |
| DEF-458 | 2017-05-04 | DRS and RPO interaction | GOOG-AT-MDL-007375273 | GOOG-AT-MDL-007375273 |
| DEF-459 | 2017-05-09 | Pub Solutions Engineering | FBDOJ012357635 | FBDOJ012357646 |
| DEF-460 | 2017-05-09 | Jordan Overview | GOOG-DOJ-30112917 | GOOG-DOJ-30112924 |
| DEF-461 | 2017-05-10 | AdSpam 2015 Strategy | GOOG-DOJ-09000086 | GOOG-DOJ-09000093 |
| DEF-462 | 2017-05-11 | Re: Daily Mail US ad impressions yesterday from DFP | DM_GOOG_0010376 | DM_GOOG_0010377 |
| DEF-463 | 2017-05-11 | AdExchanger (May 11, 2017): S. Sluis, DSPs To SSPs: 'Clean Up Or We Cut You Off | N/A | N/A |
| DEF-464 | 2017-05-16 | Header Bidding Observatory / Edition #3 - Q1 2018 [INTERNAL ONLY] | GOOG-DOJ-04387378 | GOOG-DOJ-04387408 |
| DEF-465 | 2017-05-17 | Amazon Compete: Amazon Display Ads 101 | GOOG-DOJ-14579040 | GOOG-DOJ-14579070 |
| DEF-466 | 2017-05-19 | Amazon Compete: Display [Internal] | GOOG-DOJ-04600090 | GOOG-DOJ-04600106 |
| DEF-467 | 2017-05-25 | Digiday (May 25, 2017): R. Benes, Ad buyer, beware: How DSPs sometimes play fast and loose | N/A | N/A |
| DEF-468 | 2017-06-01 | IAB Report (Jun. 2017): Mobile Identity Guide for Marketers | N/A | N/A |
| DEF-469 | 2017-06-09 | Updated - 2017 Big Bet Framing Document - Programmatic (Direct + Indirect) | GOOG-DOJ-05526944 | GOOG-DOJ-05526952 |
| DEF-470 | 2017-06-14 | PBSx Discount Guidance September 2017 Review | GOOG-DOJ-06877073 | GOOG-DOJ-06877151 |
| DEF-471 | 2017-06-16 | Re: Poirot to launch 6/19 | GOOG-DOJ-07824651 | GOOG-DOJ-07824652 |
| DEF-472 | 2017-06-21 | Open X (Jun. 21, 2017): OpenX Bidder | N/A | N/A |
| DEF-473 | 2017-06-29 | RE: [8-2062000018143] Waterfall Disabled - DFP waterfall Adx Metric | GANNETT_GOOG_1551520 | GANNETT_GOOG_1551523 |
| DEF-474 | 2017-06-30 | Mediation and non-second price auction detection and treatment | GOOG-DOJ-09875989 | GOOG-DOJ-09876015 |
| DEF-475 | 2017-06-30 | Digiday (Jun. 30, 2017): In programmatic, buyers sometimes don't know what type of auction they're bidding in | N/A | N/A |
| DEF-476 | 2017-07-01 | PETS Symposium (2017): 2017 Website | N/A | N/A |
| DEF-477 | 2017-07-06 | Re: Programmatic questios | DM_GOOG_0009016 | DM_GOOG_0009023 |
| DEF-478 | 2017-07-06 | RE: July Board agenda - Proposal | DM_GOOG_0035235 | DM_GOOG_0035238 |

Case 4:20-cv-00957-SDJ   Document 875-2   Filed 07/11/25   Page 18 of 98 PageID #:
61,783
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-479 | 2017-07-06 | UI Review - AdWords Research Study (Mar 10) | GOOG-DOJ-03648463 | GOOG-DOJ-03648511 |
| DEF-480 | 2017-07-07 | Mapping 2013-17 launches to Quality Areas | GOOG-DOJ-07824949 | GOOG-DOJ-07824949 |
| DEF-481 | 2017-07-10 | RE: Advertising Sales (7.10.17) | COM-00012801 | COM-00012842 |
| DEF-482 | 2017-07-12 | AdSpam DCLK Instrumentation tech talk -NYC | GOOG-AT-MDL-B-006499693 | GOOG-AT-MDL-B-006499735 |
| DEF-483 | 2017-07-13 | Criteo (Jul. 13, 2017), What makes Criteo's Engine Hum? Dynamic Creative Optimization | N/A | N/A |
| DEF-484 | 2017-07-13 | [Launched] Final version of ads.txt v1 announced by IAB Tech Lab! | GOOG-DOJ-03729158 | GOOG-DOJ-03729160 |
| DEF-485 | 2017-07-19 | Fwd: Gannett/Google/ReachLocal Executive Summit | GANNETT_GOOG_1725268 | GANNETT_GOOG_1725270 |
| DEF-486 | 2017-07-20 | Re: Google / Gannett | GANNETT_GOOG_0009200 | GANNETT_GOOG_0009203 |
| DEF-487 | 2017-07-21 | AdX Dynamic Price Optimization V2 Launch Doc | GOOG-DOJ-13209957 | GOOG-DOJ-13209959 |
| DEF-488 | 2017-07-21 | Buyer Impact Experiment for AdX Dynamic Price | GOOG-DOJ-13209979 | GOOG-DOJ-13209985 |
| DEF-489 | 2017-07-24 | Metrics post Poirot launch | GOOG-DOJ-05270417 | GOOG-DOJ-05270417 |
| DEF-490 | 2017-07-24 | Re: DMAU Programmatic Update | DM_GOOG_0446371 | DM_GOOG_0446372 |
| DEF-491 | 2017-07-27 | MoPub Partnership | FBDOJGOOG_01271999 | FBDOJGOOG_01272003 |
| DEF-492 | 2017-07-27 | CNBC Article (Jul. 27, 2017): M. Castillo, Online ad fraud is a 'widespread' problem, Google and other big ad platforms admit | N/A | N/A |
| DEF-493 | 2017-07-28 | DFP Comms doc- AdMob Line Item Dynamic Alloc_1NiHQUVJ6AImZbpriOmDz08h-6uIJxTBzRmY7PNvZVXU.docx | GOOG-TEX-01243467 | GOOG-TEX-01243471 |
| DEF-494 | 2017-08-01 | ExoClick (Aug. 1, 2017): G. Hearst, ExoClick Launches the Industry's First Ad Exchange | N/A | N/A |
| DEF-495 | 2017-08-03 | FB and AMZN Sell-side Competitive Review | Justin Pang | GOOG-DOJ-13952875 | GOOG-DOJ-13952884 |
| DEF-496 | 2017-08-04 | Global Bernanke v1 launch document | GOOG-DOJ-14161943 | GOOG-DOJ-14161946 |
| DEF-497 | 2017-08-05 | PBS NACE TRAINING - (3) AdX Basics_11f5hb-TI5dmt6vvSymeh6R2p7GF6V | GOOG-NE-08112779 | GOOG-NE-08112822 |
| DEF-498 | 2017-08-20 | Re: Poirot to launch 6/19 | GOOG-DOJ-07825115 | GOOG-DOJ-07825117 |
| DEF-499 | 2017-08-21 | 2017 Strategy Summits (Search Ads and ACLS): Facebook Synthesis | GOOG-DOJ-03893236 | GOOG-DOJ-03893237 |
| DEF-500 | 2017-08-22 | Quality summit - exchange buying dynamics | GOOG-DOJ-12848608 | GOOG-DOJ-12848633 |
| DEF-501 | 2017-08-25 | Wall Street Journal (Aug. 25, 2017): Google Issuing Refunds to Advertisers over Fake Traffic, Plans New Safeguard | N/A | N/A |
| DEF-502 | 2017-08-29 | [Launch 201914] DBM advertiser experiment for cookie-based throttling | GOOG-DOJ-13564564 | GOOG-DOJ-13564566 |
| DEF-503 | 2017-08-29 | OPG Product Newsletter | GOOG-DOJ-13564585 | GOOG-DOJ-13564589 |
| DEF-504 | 2017-09-01 | Comcast - Sept 20, 2017 DRX pitch | GOOG-DOJ-09163089 | GOOG-DOJ-09163141 |
| DEF-505 | 2017-09-01 | Google Brand Health Tracker US_Q3 Report_Summary | GOOG-DOJ-09841609 | GOOG-DOJ-09841635 |
| DEF-506 | 2017-09-05 | AdExchanger (Sep. 5, 2017): Big Changes Coming To Auctions, As Exchanges Roll The Dice On First-Price | N/A | N/A |
| DEF-507 | 2017-09-11 | [External Pitch Deck] DV360 Auto Bidding [go/dv360-autobidding-pitch] | GOOG-AT-MDL-006076793 | GOOG-AT-MDL-006076864 |
| DEF-508 | 2017-09-13 | Re: Offering 1st price to publishers? | GOOG-DOJ-05272076 | GOOG-DOJ-05272076 |
| DEF-509 | 2017-09-14 | Online Reserve Price Optimization | GOOG-DOJ-13211589 | GOOG-DOJ-13211592 |
| DEF-510 | 2017-09-19 | September 2017 Board Meeting FINAL.pptx | OPENX-00000565 | OPENX-00000610 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-511 | 2017-09-19 | BOKon Ads (September 19, 2017): B. O'Kelley, Ending Ad Fraud: A Distributed and Punitive Approach | N/A | N/A |
| DEF-512 | 2017-09-20 | CJRW CONFIDENTIAL - AR Tourism FY18 Media Overview.pdf | N/A | N/A |
| DEF-513 | 2017-09-24 | Campaign stakeholder review status | GOOG-AT-MDL-019416878 | GOOG-AT-MDL-019416881 |
| DEF-514 | 2017-09-28 | Header Bidding T1 insights Q3 2015 | GOOG-DOJ-04430492 | GOOG-DOJ-04430504 |
| DEF-515 | 2017-09-29 | Smog Spotter Recommendations SEPT 2017_FINAL.pdf | N/A | N/A |
| DEF-516 | 2017-09-29 | Active Line Item (ALI) Limit pricing proposal | GOOG-AT-MDL-004345238 | GOOG-AT-MDL-004345258 |
| DEF-517 | 2017-09-29 | Smog Spotter Recommendations SEPT 2017_FINAL.pdf | N/A | N/A |
| DEF-518 | 2017-10-17 | Re: Google docs | DM_GOOG_0148602 | DM_GOOG_0148615 |
| DEF-519 | 2017-10-21 | PRD: Unified Pricing Rules | GOOG-DOJ-14427837 | GOOG-DOJ-14427842 |
| DEF-520 | 2017-10-30 | Digiday (Oct. 30, 2017): R. Benes, Blast from the past: Why old ad fraud tactics won't die | N/A | N/A |
| DEF-521 | 2017-11-02 | Google Marketing Live 2018 - Executive Brief (go/gml2018-brief) | GOOG-DOJ-04193305 | GOOG-DOJ-04193310 |
| DEF-522 | 2017-11-08 | Digiday (Nov. 8, 2017): The Beginning of a Giant Industry: An Oral History of the First Banner Ad | N/A | N/A |
| DEF-523 | 2017-11-08 | The Drum (Nov. 8, 2017): J. Goodfellow, How Jeff Bezos built a tech business within the Washington Post | N/A | N/A |
| DEF-524 | 2017-11-13 | Re: [Invitation] Google User Groups 2017 | GANNETT_GOOG_0009149 | GANNETT_GOOG_0009154 |
| DEF-525 | 2017-11-14 | RPO Exemption policy V2 launch doc | GOOG-DOJ-13212948 | GOOG-DOJ-13212949 |
| DEF-526 | 2017-11-21 | 2017 Nov Neil Product Meeting.pptx | OPENX-00000968 | OPENX-00001003 |
| DEF-527 | 2017-11-28 | Fwd: [Launched] Cutting out counterfeit inventory: Ads.txt enforcement launched | GOOG-DOJ-14545469 | GOOG-DOJ-14545473 |
| DEF-528 | 2017-11-29 | Medium (Nov. 29, 2017): C. Bihorel, What's a Micropayment Anyway? | N/A | N/A |
| DEF-529 | 2017-12-05 | 2017_01 Company Meeting EXCERPTS.pptx | OPENX-00000611 | OPENX-00000630 |
| DEF-530 | 2017-12-06 | December 2017 Board Meeting FINAL.pptx | OPENX-00000720 | OPENX-00000756 |
| DEF-531 | 2017-12-08 | Re: APS-3PPD Update - November 2017 | AMZNDOJ0159229 | AMZNDOJ0159233 |
| DEF-532 | 2017-12-13 | Digiday (Dec. 13, 2017): Y. Chen, Know AAP from AMG and AMS: How Amazon's major ad offerings work | N/A | N/A |
| DEF-533 | 2017-12-14 | Bucket Media Inc (December 14, 2017): Digital Marketing Report MoDOT - NE Coalition for Roadwat Safety 46 | N/A | N/A |
| DEF-534 | 2017-12-15 | v1 11/20/2017 FB Update for PA Leads | GOOG-DOJ-06223833 | GOOG-DOJ-06223856 |
| DEF-535 | 2017-12-19 | OPG 2018 Annual Plan | GOOG-AT-MDL-001262306 | GOOG-AT-MDL-001262308 |
| DEF-536 | 2017-12-24 | Dynamic Sell-side Revshare on AdX | GOOG-DOJ-06867901 | GOOG-DOJ-06867911 |
| DEF-537 | 2018-00-00 | RTM 2018 Test Campaign | N/A | N/A |
| DEF-538 | 2018-00-00 | Accenture (2018): Making it Personal | N/A | N/A |
| DEF-539 | 2018-00-00 | AppNexus (2018): AppNexus + Axel Springer | N/A | N/A |
| DEF-540 | 2018-00-00 | BRP (2018): 2018 Customer Experience/Unified Commerce Survey | N/A | N/A |
| DEF-541 | 2018-00-00 | Criteo Slide Deck (2018): Global Commerce Review United States, Q1 2018 | N/A | N/A |
| DEF-542 | 2018-00-00 | OECD (2018): Rethinking Antitrust Tools for Multi-Sided Platforms | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-543 | 2018-00-00 | Mississippi State University (Jun. 2018): June 2018 Review | N/A | N/A |
| DEF-544 | 2018-01-03 | Re: Waze-DBM beta campaigns are live! | GOOG-DOJ-06652468 | GOOG-DOJ-06652471 |
| DEF-545 | 2018-01-05 | Re: [EPX] Meeting Agenda For Thursday, December 7 - (1) comScore (2) LinkedIn | GOOG-AT-MDL-014736719 | GOOG-AT-MDL-014736724 |
| DEF-546 | 2018-01-05 | DVAA Net Revenue Margins - May 2017_1QrbHXy1aVGHSYAZqVMhhjeyNttECWE6fAoAXoJRnnCE.pptx | GOOG-DOJ-AT-02643293 | GOOG-DOJ-AT-02643316 |
| DEF-547 | 2018-01-10 | OVERDUE LAUNCH - Please update: [Launch 215784] Poirot: Bid bucket surplus model | GOOG-DOJ-13579782 | GOOG-DOJ-13579784 |
| DEF-548 | 2018-01-10 | AdExchanger (Jan. 10, 2018): S. Sluis, Investigation: DSPs Charge Hidden Fees – And Many Can't Afford To Stop | N/A | N/A |
| DEF-549 | 2018-01-16 | Copy of Amazon Insights v5 (8/29) | GOOG-DOJ-12634156 | GOOG-DOJ-12634207 |
| DEF-550 | 2018-01-18 | Long-term ad fraud strategy - AdSpam-Exec update 2017-09-18 | GOOG-DOJ-12508049 | GOOG-DOJ-12508069 |
| DEF-551 | 2018-01-25 | 1217 Operating Playbook_Final v05.ppt | OPENX-00000682 | OPENX-00000719 |
| DEF-552 | 2018-01-25 | [Yavin] Q118 - AdX Direct Analysis | GOOG-DOJ-03634896 | GOOG-DOJ-03634919 |
| DEF-553 | 2018-01-25 | CNBC Article (Jan. 25, 2018): L. Hirsch, Albertsons is going to help companies test just how effective their digital ads are | N/A | N/A |
| DEF-554 | 2018-01-29 | FW: msg/Daily Mail roundtable -- vendor priority list | GANNETT_GOOG_0321812 | GANNETT_GOOG_0321813 |
| DEF-555 | 2018-01-31 | Jedi For Networks | GOOG-DOJ-15226550 | GOOG-DOJ-15226580 |
| DEF-556 | 2018-02-01 | PubMatic (Feb. 1, 2018): K. Dozeman, First-Price Auctions: Reviving Control in Auction Dynamics | N/A | N/A |
| DEF-557 | 2018-02-03 | Unification Phase2 Global Sales Activat_1_OeEIwQ5xXQ7Y-UTKPAQhVQvVuihBZVpGIuoEQ2W_WA.pptx;Unification Phase2 Global Sales Activation P_1_OeEIwQ5xXQ7Y-UTKPAQhVQvVuihBZVpGIuoEQ2W_WA.pptx | GOOG-TEX-00036237 | GOOG-TEX-00036248 |
| DEF-558 | 2018-02-05 | UPCOMING LAUNCH - Please review: [Launch 225406] Online Reserve Price Optimization | GOOG-DOJ-14421383 | GOOG-DOJ-14421386 |
| DEF-559 | 2018-02-07 | -pre 2018- DRX Ad serving and Indirect bi-wee_15S480 | GOOG-AT-MDL-B-004377628 | GOOG-AT-MDL-B-004377790 |
| DEF-560 | 2018-02-12 | Bernanke results Bernanke experiment analysis | GOOG-DOJ-13469175 | GOOG-DOJ-13469184 |
| DEF-561 | 2018-02-12 | PubMatic Blog Post (Feb. 12, 2018): K. Moats, The Rise of Ads.Txt in Ad Tech | N/A | N/A |
| DEF-562 | 2018-02-15 | Open X (Feb. 15, 2018): Google & OpenX Release Study Showing Publisher Partners Experience 48% Revenue Lift Through Google Exchange Bidding Collaboration | N/A | N/A |
| DEF-563 | 2018-02-15 | Re: Holding off on Jedi Bid DT for GA | GOOG-DOJ-14164734 | GOOG-DOJ-14164737 |
| DEF-564 | 2018-02-22 | PubMatic Blog Post (Feb. 22, 2018): A. Binns, How Moving to Server-Side Header Bidding Reduces Latency | N/A | N/A |
| DEF-565 | 2018-02-28 | The Trade Desk 10K (2017) | N/A | N/A |
| DEF-566 | 2018-03-01 | Tobias Maurer - 2018 Spring Perf | GOOG-DOJ-05276941 | GOOG-DOJ-05276959 |
| DEF-567 | 2018-03-01 | IAB Report (Mar. 2018): Executive Briefing: Advertising Technology Purchase Guidelines | N/A | N/A |
| DEF-568 | 2018-03-01 | 2.6-DSP/6.1 - APP - Pitch Deck.pdf | MSFT-LIT-0000029686 | MSFT-LIT-0000029760 |

**Defendant Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-569 | 2018-03-02 | Amazon Sell-side Update - May 2018 | GOOG-AT-MDL-009703454 | GOOG-AT-MDL-009703493 |
| DEF-570 | 2018-03-05 | Awbid launches (till Q1-2018) | GOOG-DOJ-13587570 | GOOG-DOJ-13587570 |
| DEF-571 | 2018-03-06 | Magnite Press Release (Mar. 6, 2018): Rubicon Project Opens Up its Guaranteed Private Marketplaces to Third-Party DSPs | N/A | N/A |
| DEF-572 | 2018-03-07 | March 2018 Board Meeting FINAL.pptx | OPENX-00000281 | OPENX-00000344 |
| DEF-573 | 2018-03-12 | 2018 Mar Neil Osprey Discussion Materials_vF.pdf | OPENX-00001018 | OPENX-00001049 |
| DEF-574 | 2018-03-15 | Brock University (Mar. 15, 2018): E. Smith, New Resource: eMarketer Pro | N/A | N/A |
| DEF-575 | 2018-03-23 | EB/NB Pricing Resolution | GOOG-TEX-00090751 | GOOG-TEX-00090752 |
| DEF-576 | 2018-03-30 | Adx Queries by Pricing Rule | GOOG-DOJ-13470118 | GOOG-DOJ-13470118 |
| DEF-577 | 2018-03-30 | Avoiding bias: ensuring validity in admissibility of survey evidence in litigations | N/A | N/A |
| DEF-578 | 2018-04-04 | Google Ad Manager (April 4, 2018): J. Bellack, Exchange Bidding now available to all customers using DoubleClick for Publishers | N/A | N/A |
| DEF-579 | 2018-04-11 | Tableau, Why zulily created a self-service marketing analytics platform with Tableau and Google BigQuery | N/A | |
| DEF-580 | 2018-04-25 | Meta 2018 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-581 | 2018-04-26 | Wall Street Journal (April 26, 2018): M. Hackman, Q&A: How an Economist Revealed Hidden Truths about School Choice | N/A | |
| DEF-582 | 2018-04-26 | Q&A: How an Economist Unlocked Hidden Truths About School Choice | N/A | N/A |
| DEF-583 | 2018-05-10 | The Trade Desk 2018 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-584 | 2018-05-11 | FAQ/reactive comms: AdX/DRX auction HC changes | GOOG-DOJ-28421560 | GOOG-DOJ-28421567 |
| DEF-585 | 2018-05-15 | MiQ IO for Department of Homeland Security - 5.15.2018V2.pdf | MiQ_G0000767 | MiQ_G0000767 |
| DEF-586 | 2018-05-15 | Google (May 15, 2018): Google Privacy Policy | N/A | N/A |
| DEF-587 | 2018-05-16 | media principles | COM-00062160 | COM-00062161 |
| DEF-588 | 2018-05-22 | DoubleClick Summit 2018 Booking.com | GOOG-DOJ-AT-00568559 | GOOG-DOJ-AT-00568626 |
| DEF-589 | 2018-06-11 | DRX Unified Yield Strategy | GOOG-DOJ-11781854 | GOOG-DOJ-11781873 |
| DEF-590 | 2018-06-20 | Re: good read: self competition of DBM on Jedi (care of Max Lin) | GOOG-DOJ-11347857 | GOOG-DOJ-11347859 |
| DEF-591 | 2018-06-22 | Google Beta Cards - June18.pdf | GOOG-AT-MDL-006598241 | GOOG-AT-MDL-006598285 |
| DEF-592 | 2018-06-26 | Video Week (Jun. 26, 2018): T. Cross, Who Invented What in Ad Tech? | N/A | N/A |
| DEF-593 | 2018-06-26 | AWBid Evaluation - 2017 September | GOOG-AT-MDL-009766729 | GOOG-AT-MDL-009766748 |
| DEF-594 | 2018-06-26 | docu_sign_DFP Small Business and AdX (with Audience Management) - APAC_489064_eSignature Copy.pdf | GOOG-DOJ-06873988 | GOOG-DOJ-06873994 |
| DEF-595 | 2018-06-27 | AdExchanger (Jun. 27, 2018): S. Sluis, DoubleClick No More! Google Renames Its Ad Stack | N/A | N/A |
| DEF-596 | 2018-06-27 | Google Ad Manager (Jun. 27, 2018): J. Bellack, Introducing Google Ad Manager | N/A | N/A |
| DEF-597 | 2018-06-27 | Google The Keyword Blog (Jun. 27, 2018): S. Ramaswamy, Introducing simpler brands and solutions for advertisers and publishers | N/A | N/A |
| DEF-598 | 2018-06-28 | Fwd: DCLK + GA Pricing Consultant | GOOG-AT-MDL-B-002033546 | GOOG-AT-MDL-B-002033547 |
| DEF-599 | 2018-06-29 | Project Albus update 2018-06-26 | GOOG-AT-MDL-B-006521166 | GOOG-AT-MDL-B-006521181 |
| DEF-600 | 2018-07-01 | PETS Symposium (2018): 2018 Website | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-601 | 2018-07-04 | Re: Happy for us to progress? | DM_GOOG_0057864 | DM_GOOG_0057869 |
| DEF-602 | 2018-07-09 | Re: Monday Session | DM_GOOG_0258938 | DM_GOOG_0258955 |
| DEF-603 | 2018-07-10 | Re: Look into advertisers buying AdX inventory via 3PE on DBM | GOOG-TEX-00096527 | GOOG-TEX-00096530 |
| DEF-604 | 2018-07-16 | Zenith Article (Jul. 16, 2018): Online Video Viewing to Exceed an Hour a Day in 2018 | N/A | N/A |
| DEF-605 | 2018-07-19 | DoubleClick & AdWords 2018 Positioning FAQ for Sales (go/display-pov) | GOOG-DOJ-15279859 | GOOG-DOJ-15279868 |
| DEF-606 | 2018-07-23 | [Launch 205617] Cookie-based budget throttling for GDN advertisers | GOOG-DOJ-15116057 | GOOG-DOJ-15116059 |
| DEF-607 | 2018-07-25 | Meta 2018 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-608 | 2018-07-27 | DRX Unified Yield Strategy_1vvThxxUalUrcS2u3idFq2TAFu1gUDVm6OaC4U-1Br2Q.pptx | GOOG-TEX-00124787 | GOOG-TEX-00124807 |
| DEF-609 | 2018-08-01 | RE: Field Support | NAVY-ADS-0000335396 | NAVY-ADS-0000335398 |
| DEF-610 | 2018-08-03 | FW: Feedback - JC | TTD_0018624 | TTD_0018629 |
| DEF-611 | 2018-08-09 | Adx First Price Auction - Implementation Details | GOOG-DOJ-14037639 | GOOG-DOJ-14037647 |
| DEF-612 | 2018-08-09 | The Trade Desk 2018 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-613 | 2018-08-14 | [Launch 258064] Project Marple | GOOG-DOJ-15264552 | GOOG-DOJ-15264554 |
| DEF-614 | 2018-08-21 | 180917 - 2019 DV360 pricing (prep for Suresh) | GOOG-DOJ-08138645 | GOOG-DOJ-08138693 |
| DEF-615 | 2018-08-21 | AdWords Display Overview - Suresh 4/5/18 | GOOG-DOJ-10519181 | GOOG-DOJ-10519302 |
| DEF-616 | 2018-08-27 | Publisher and Platforms Team | GOOG-DOJ-11782550 | GOOG-DOJ-11782552 |
| DEF-617 | 2018-08-28 | PRD-Strat review- Network health | GOOG-DOJ-06875572 | GOOG-DOJ-06875611 |
| DEF-618 | 2018-08-28 | PRD/Strat review: Network health | GOOG-DOJ-07955876 | GOOG-DOJ-07955915 |
| DEF-619 | 2018-09-05 | Amazon Ads (Sep. 5, 2018): Amazon Advertising: Announcing a single unified brand | N/A | N/A |
| DEF-620 | 2018-09-10 | FW: [Read] NA Sales Weekly Update | FBDOJGOOG_01296610 | FBDOJGOOG_01296680 |
| DEF-621 | 2018-09-10 | DVAA 2019 Strategy Book | GOOG-DOJ-09712720 | GOOG-DOJ-09712871 |
| DEF-622 | 2018-09-10 | DVAA 2019 Strategy Book v1.pdf | GOOG-TEX-00656701 | GOOG-TEX-00656847 |
| DEF-623 | 2018-09-12 | SHARED WITH EY - EY MRC Google DFP 2018 Exam Report (Draft to Google 5-24-2018) | GOOG-AT-MDL-008552137 | GOOG-AT-MDL-008552275 |
| DEF-624 | 2018-09-13 | AdX Direct Deprecation Plan | GOOG-DOJ-13233139 | GOOG-DOJ-13233144 |
| DEF-625 | 2018-09-14 | FW: TO # N00189-18-F-Z519 - modification needed | NAVY-ADS-0000349092 | NAVY-ADS-0000349094 |
| DEF-626 | 2018-09-14 | RE: [Read] NA Sales Weekly Update | FBDOJGOOG_01295587 | FBDOJGOOG_01295658 |
| DEF-627 | 2018-09-17 | Re: PBRs in New York WO August 27th | AMZNDOJ0023642 | AMZNDOJ0023648 |
| DEF-628 | 2018-09-18 | [Comms Doc] RTB Timeouts "tmax" Comms - go/tmax-comms | GOOG-DOJ-15232606 | GOOG-DOJ-15232611 |
| DEF-629 | 2018-09-19 | [Deal Review] FYI: Jedi Blue Open Bidding Deal | GOOG-DOJ-10497041 | GOOG-DOJ-10497045 |
| DEF-630 | 2018-09-20 | [EXTERNAL] JBP YoY spend structure (example) | COM-00035829 | COM-00035829 |
| DEF-631 | 2018-09-20 | Comcast 2017 - 2017 JBP Update | COM-00035830 | COM-00035858 |
| DEF-632 | 2018-09-25 | AdWeek (Sep. 25, 2018): R. Shields, AT&T Unveils Xandr, Its Newly Rebranded Ad-Tech Unit | N/A | N/A |
| DEF-633 | 2018-09-26 | Re: Ultraprio - Increase the ALI for Turner | GOOG-TEX-00090969 | GOOG-TEX-00090973 |
| DEF-634 | 2018-09-26 | Re: Ultraprio - Increase the ALI for Turner | GOOG-DOJ-11782962 | GOOG-DOJ-11782965 |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-635 | 2018-09-28 | [Pitch Deck] Optimized Competition - 2018 Q1 | GOOG-AT-MDL-004232442 | GOOG-AT-MDL-004232463 |
| DEF-636 | 2018-09-28 | Awbid expansion to ICM ads | GOOG-DOJ-13599639 | GOOG-DOJ-13599639 |
| DEF-637 | 2018-09-28 | Google - FAN Network Bidding Agmt_FULLY EXECUTED.pdf | GOOG-TEX-00144513 | GOOG-TEX-00144560 |
| DEF-638 | 2018-10-01 | Dynamic Floor Prices in AdX | GOOG-AT-MDL-010338120 | GOOG-AT-MDL-010338121 |
| DEF-639 | 2018-10-04 | Bidding in adversarial auctions - gTrade | GOOG-DOJ-05282625 | GOOG-DOJ-05282671 |
| DEF-640 | 2018-10-05 | Open Bidding plan for 2019+ (go/ob-2019) | GOOG-DOJ-12761559 | GOOG-DOJ-12761589 |
| DEF-641 | 2018-10-11 | Sell-Side Segmentation Strategy Paper (Read Only) | GOOG-DOJ-13218256 | GOOG-DOJ-13218266 |
| DEF-642 | 2018-10-12 | AdExchanger (Oct. 12, 2018): E. Requidan, The Mainstreaming Of Supply-Path Optimization | N/A | N/A |
| DEF-643 | 2018-10-14 | [Launch 263245] Awbid net revenue optimization with buyside expansion to icm | GOOG-DOJ-13600410 | GOOG-DOJ-13600415 |
| DEF-644 | 2018-10-16 | DBM Q+F Slide Graveyard | GOOG-DOJ-12038253 | GOOG-DOJ-12038313 |
| DEF-645 | 2018-10-19 | Facebook Business (Oct. 19, 2018): Facebook Attribution: A Measurement Tool for Today's Digital Advertising Landscape | N/A | N/A |
| DEF-646 | 2018-10-25 | Re: Summary of Optimized Competition Experiments for NYT | GOOG-DOJ-AT-00587215 | GOOG-DOJ-AT-00587216 |
| DEF-647 | 2018-10-29 | Introduction to Budget Throttling | GOOG-DOJ-03792729 | GOOG-DOJ-03792745 |
| DEF-648 | 2018-10-30 | Meta 2018 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-649 | 2018-10-31 | DV3-AWV ZRH summit | GOOG-DOJ-15407321 | GOOG-DOJ-15407388 |
| DEF-650 | 2018-11-02 | Conformed Migrated Award - FA300218D0008.pdf | USAF-ADS-0000416385 | USAF-ADS-0000416420 |
| DEF-651 | 2018-11-02 | Conformed Migrated Award - FA300218D0008.pdf | USAF-ADS-0000416385 | USAF-ADS-0000416420 |
| DEF-652 | 2018-11-05 | Poirot with auction type signal - quality review slides | GOOG-DOJ-05283173 | GOOG-DOJ-05283188 |
| DEF-653 | 2018-11-08 | The Trade Desk 2018 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-654 | 2018-11-09 | AWBid Overview | GOOG-DOJ-13615208 | GOOG-DOJ-13615243 |
| DEF-655 | 2018-11-12 | NBCU - Google Partnership Terms for Discussion -- October 2018 -- PRIVILEGE | COM-00392228 | COM-00392233 |
| DEF-656 | 2018-11-15 | Digiday (Nov. 15, 2018): S. Joseph, How eBay is building server-side ad tech to chase ad budgets | N/A | N/A |
| DEF-657 | 2018-11-15 | Google Marketing Platform Blog (Nov. 15, 2018): L. Hedrick, Get actionable measurement with Display & Video 360's Insights module | N/A | N/A |
| DEF-658 | 2018-11-15 | Re: Advertiser Perceptions: How SSPs Can Win Market Share From Google | Ad | GOOG-AT-MDL-B-001296996 | GOOG-AT-MDL-B-001296996 |
| DEF-659 | 2018-11-15 | Advertiser perceptions: How SSPs can win market share from Google | N/A | N/A |
| DEF-660 | 2018-11-26 | Advertiser Perceptions (Nov. 26, 2018): Amazon Pulls Ahead In Latest Advertiser Perceptions DSP Report | N/A | N/A |
| DEF-661 | 2018-11-27 | Google Security Blog (November 27, 2018): P. Bjorke, Industry collaboration leads to takedown of the "3ve" ad fraud operation | N/A | N/A |
| DEF-662 | 2018-11-27 | Re: Announcement now live: Major Ad Fraud Operation Dismantled by White Op | GOOG-DOJ-14933656 | GOOG-DOJ-14933663 |
| DEF-663 | 2018-11-30 | [Launch 272396] Extend RTB Deadlines for mApp Traffic | GOOG-DOJ-13220040 | GOOG-DOJ-13220042 |
| DEF-664 | 2018-12-03 | AdExchanger (Dec. 3, 2018): S. Sluis, How Ads.txt Took Down 3ve, As The FBI Took Down Its Creators | N/A | N/A |
| DEF-665 | 2018-12-06 | [Launch 205617] Cookie-based budget throttling for GDN advertisers | GOOG-AT-MDL-015521456 | GOOG-AT-MDL-015521456 |
| DEF-666 | 2018-12-06 | [Launch 205617] Cookie-based budget throttling for GDN advertisers | GOOG-DOJ-AT-01363996 | GOOG-DOJ-AT-01363996 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-667 | 2018-12-06 | Re: ACTIVATED - Unified EB Pricing Rules - Alpha | DM_GOOG_0031649 | DM_GOOG_0031651 |
| DEF-668 | 2018-12-06 | Re: ACTIVATED - Re: Unified EB Pricing Rules - Alpha | DM_GOOG_0032255 | DM_GOOG_0032257 |
| DEF-669 | 2018-12-07 | Re: Issue 120391147: [Limits Escalation] [Ultra Prio] - Active Line Item Limit Escalation - Hearst Consolidated Network | GOOG-AT-MDL-001393178 | GOOG-AT-MDL-001393182 |
| DEF-670 | 2018-12-07 | SmartyAds (Dec. 7, 2018): I. Kovalenko, Ad Network vs. Ad Exchange: Aren't They the Same Thing? | N/A | N/A |
| DEF-671 | 2018-12-07 | AdSpam for Jedi Blue | GOOG-DOJ-12871489 | GOOG-DOJ-12871500 |
| DEF-672 | 2018-12-11 | Pixalate (Dec. 11, 2018), T. Loachner, Ads.txt lowers ad fraud 22%, but can't keep up with the growing threat | N/A | N/A |
| DEF-673 | 2018-12-13 | 2018-12-13 - End-to-End Audience Network Bidding Strategy and Global Dynamic Margin.pdf | FBDOJ012957554 | FBDOJ012957560 |
| DEF-674 | 2018-12-13 | 2018-12-13 - End-to-End Audience Network Bidding Strategy and Global Dynamic Margin.pdf | METAGOOG00003284 | METAGOOG00003290 |
| DEF-675 | 2018-12-18 | Re: [PLEASE READ] Active Line Items & Ad Units Limit Limits | GOOG-DOJ-15127379 | GOOG-DOJ-15127387 |
| DEF-676 | 2018-12-19 | Kevel Blog Post (Dec. 19, 2018): C. Shuptrine, OpenX Ad Server Alternatives | N/A | N/A |
| DEF-677 | 2018-12-20 | Website referenced in Paragraph 575 of the Complaint | N/A | N/A |
| DEF-678 | 2018-12-31 | N.D. Cal Expert Report of Nancy Mathiowetz | N/A | N/A |
| DEF-679 | 2019-00-00 | Attachement 2 -- Deprioritising Google Ad Exchange.pdf | NEWSCORP-DOJCID-00003014 | NEWSCORP-DOJCID-00003017 |
| DEF-680 | 2019-00-00 | Missouri Division of Tourism (2019): Missouri Division of Tourism Insights 2019 | N/A | N/A |
| DEF-681 | 2019-00-00 | PubMatic (2019): Understanding Supply Path Optimization: A Primer | N/A | N/A |
| DEF-682 | 2019-00-00 | Roxot (2019): US Publisher Programmatic Revenues 2019 | N/A | N/A |
| DEF-683 | 2019-00-00 | Xandr (2019): Xandr + Axel Springer | N/A | N/A |
| DEF-684 | 2019-00-00 | Gannett SEC Form 10-K, 13 3.2.2020 | N/A | N/A |
| DEF-685 | 2019-00-00 | The Sedona Conference, Commentary on Legal Holds, Second Edition: The Trigger & The Process, 20 SEDONA CONF. J. 341 (2019) | N/A | N/A |
| DEF-686 | 2019-00-00 | Google Authorized Buyers Help Page (Oct. 2019): Highlights | N/A | N/A |
| DEF-687 | 2019-01-03 | Fwd: first price bidding impact | GOOG-DOJ-AT-00588455 | GOOG-DOJ-AT-00588456 |
| DEF-688 | 2019-01-10 | Re: AppLovin Open Bidding Live with First Beta Publisher! | GOOG-DOJ-AT-00849635 | GOOG-DOJ-AT-00849638 |
| DEF-689 | 2019-01-11 | Re: Semi-urgent: Current cookie-matching rates compared to others | GOOG-TEX-00521918 | GOOG-TEX-00521918 |
| DEF-690 | 2019-01-11 | ML Optimization on the Amazon Ad Platform[2].docx | AMZNDOJ0107883 | AMZNDOJ0107889 |
| DEF-691 | 2019-01-11 | Re: Semi-urgent: Current cookie-matching rates compared to others | GOOG-AT-MDL-011547941 | GOOG-AT-MDL-011547944 |
| DEF-692 | 2019-01-16 | Dynamic Revshare for AdWords on AdX | GOOG-DOJ-13605152 | GOOG-DOJ-13605158 |
| DEF-693 | 2019-01-16 | Center for Data Innovation (Jan. 16, 2019): Survey: Few Americans Willing to Pay for Privacy | N/A | N/A |
| DEF-694 | 2019-01-16 | Digiday (Jan. 16, 2019): J. Davies, After GDPR, The New York Times cut off ad exchnags in Europe- and kept growing ad revenue | N/A | N/A |
| DEF-695 | 2019-01-18 | PRD: Project Poirot (go/dbm-poirot-prd) | GOOG-DOJ-11247631 | GOOG-DOJ-11247635 |
| DEF-696 | 2019-01-22 | Brand Safety Deck_January 2019 - CARAT.pptx | DAN000516 | DAN000551 |

24

**The State of Texas, et al. v. Google, LLC**

**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-697 | 2019-01-24 | Medium (Jan. 24, 2019): E. Velez & P. Prabhat, Faster and Lighter: Moving Ad Tech Server-Side | N/A | N/A |
| DEF-698 | 2019-01-25 | Budget Meeting Follow Ups.pptx | OPENX-00001645 | OPENX-00001676 |
| DEF-699 | 2019-01-29 | Re: Prebid Integration | NEWSCORP-DOJCID-00035124 | NEWSCORP-DOJCID-00035125 |
| DEF-700 | 2019-01-30 | UPCOMING LAUNCH - Please review: [Launch 277066] Consolidated AdX Auction Bank Accounts | GOOG-AT-MDL-003697856 | GOOG-AT-MDL-003697858 |
| DEF-701 | 2019-01-30 | Digiday (Jan. 30, 2019): J. Davies, Ghost sites, domain spoofing, fake apps: A guide to knowing your ad fraud | N/A | N/A |
| DEF-702 | 2019-01-30 | Meta 2018 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-703 | 2019-01-31 | Meta 10K (2018) | N/A | N/A |
| DEF-704 | 2019-02-06 | Re: UNTITLED | DM_GOOG_0424423 | DM-GOOG_0424424 |
| DEF-705 | 2019-02-14 | Floor Prices Consolidation_2019-02-14.pdf | AMZNDOJ0122822 | AMZNDOJ0122826 |
| DEF-706 | 2019-02-20 | DV360 Competitive Analysis_1pJSp1HNfrDcTL7TCTOR5yg56S7ieMHxs-W_yfA9AQ0k.pptx | GOOG-TEX-00352384 | GOOG-TEX-00352393 |
| DEF-707 | 2019-02-21 | The Trade Desk 2018 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-708 | 2019-02-22 | The Trade Desk 10K (2018) | N/A | N/A |
| DEF-709 | 2019-02-26 | [INTERNAL ONLY] Blue / Google creative verification flow | GOOG-AT-MDL-003595296 | GOOG-AT-MDL-003595302 |
| DEF-710 | 2019-03-05 | Google Ad Manager Help Page (Mar. 5, 2019): V. Sivasubramanian, Help me with Waterfall setup and understanding Passback Tags | N/A | N/A |
| DEF-711 | 2019-03-06 | 2024.06.25 Sam Cox Google 30(b)(1) Deposition - Exhibit 05.pdf | GOOG-AT-MDL-C-000072098 | GOOG-AT-MDL-C-000072100 |
| DEF-712 | 2019-03-06 | Google Ad Manager (March 6, 2019): S. Cox, Simplifying programmatic: first price auctions for Google Ad Manager | N/A | N/A |
| DEF-713 | 2019-03-07 | Simplifying programmatic with a first price auction for Ad Manager | GOOG-TEX-00633049 | GOOG-TEX-00633050 |
| DEF-714 | 2019-03-08 | [Launch 283768] Enable fixed revshare for all Awbid 3PE non-remarketing targeting types and in-app traffic | GOOG-DOJ-13609092 | GOOG-DOJ-13609095 |
| DEF-715 | 2019-03-08 | RE: Simplifying programmatic with a first price auction for Ad Manager | GOOG-TEX-00633114 | GOOG-TEX-00633118 |
| DEF-716 | 2019-03-15 | AdExchanger (Mar. 15, 2019): S. Sluis, Everything You Need To Know About Bid Shading | N/A | N/A |
| DEF-717 | 2019-03-20 | [Training] Unified 1st Price Auction - Last updated September | GOOG-DOJ-07782646 | GOOG-DOJ-07782701 |
| DEF-718 | 2019-03-20 | AdMob JEDI Prime V2 - Eng Design | GOOG-DOJ-15226152 | GOOG-DOJ-15226164 |
| DEF-719 | 2019-03-21 | Florida Department of Environmental Protection (March 21, 2019): B. Croft, Memorandum | N/A | N/A |
| DEF-720 | 2019-03-22 | Protecting Publishers from Objectionable Ads_1ejp2Dcm4Vp9KHgMxodhJIO-BGCHyNcVbFOadS9d6M78.docx;Protecting Publishers from Objectionable A_1ejp2Dcm4Vp9KHgMxodhJIO-BGCHyNcVbFOadS9d6M78.docx; Protecting Publishers from Objectionable_1ejp2Dcm4Vp9KHgMxodhJIO-BGCHyNcVbFOadS9d6M78.docx;Protecting Publishers from Objectionable Ad_1ejp2Dcm4Vp9KHgMxodhJIO-BGCHyNcVbFOadS9d6M78.docx | GOOG-TEX-00782851 | GOOG-TEX-00782854 |
| DEF-721 | 2019-03-22 | Display Ads Research Meeting Notes_1OG5nQ1vy9MxvTl7uHVblhxbQKexb5gw4J6mT5l3otN0.docx | GOOG-TEX-00831373 | GOOG-TEX-00831387 |
| DEF-722 | 2019-03-26 | 2018 PIR W5 - DSP Google FINAL | GOOG-DOJ-AT-00748293 | GOOG-DOJ-AT-00748396 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-723 | 2019-03-28 | Product Roadmap Slides YinYang Master.pptx | NEWSCORP-DOJCID-00035151 | NEWSCORP-DOJCID-00035263 |
| DEF-724 | 2019-03-29 | 2020 DVA Market Share | GOOG-DOJ-11785945 | GOOG-DOJ-11785951 |
| DEF-725 | 2019-04-04 | 00000000D7B2EF72509D1944981D114A3E27303FE40B2500.msg | USAF-ADS-0000118210 | USAF-ADS-0000118211 |
| DEF-726 | 2019-04-08 | Re: Can you help me with an appeal for Tim Lipus | GOOG-DOJ-AT-00916355 | GOOG-DOJ-AT-00916356 |
| DEF-727 | 2019-04-18 | Important: Get ready for the unified first price auction | NATION_PUB_0000067499 | NATION_PUB_0000067501 |
| DEF-728 | 2019-04-19 | Advertiser POV FG - Pre-read of recent related Advertiser insights V2.pptx | MSFT-0000009030 | MSFT-0000009072 |
| DEF-729 | 2019-04-22 | Re: UPR and FPA Positive Feedback from WaPo | GOOG-DOJ-07781369 | GOOG-DOJ-07781371 |
| DEF-730 | 2019-04-23 | Project Pubvoice (go/pubvoice-deck) | GOOG-AT-MDL-014215711 | GOOG-AT-MDL-014215722 |
| DEF-731 | 2019-04-24 | Meta 2019 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-732 | 2019-04-25 | Brief - The Economist.docx | FBDOJ006139412 | FBDOJ006139424 |
| DEF-733 | 2019-04-25 | Re: Policy violation on HP (5765) | DM_GOOG_0045401 | DM_GOOG_0045422 |
| DEF-734 | 2019-04-29 | AdExchanger (Apr. 29, 2019): S. Sluis, More Publishers Are Breaking Up With Resellers | N/A | N/A |
| DEF-735 | 2019-05-02 | Re: Unified Pricing Rules Blogpost | DM_GOOG_0012728 | DM_GOOG_0012729 |
| DEF-736 | 2019-05-02 | Target Corporate (May 2, 2019): Meet Roundel, Target's Reimagined Media Company | N/A | N/A |
| DEF-737 | 2019-05-07 | Web_Review_Summary_TODv3.pptx | FBDOJ012408351 | FBDOJ012408377 |
| DEF-738 | 2019-05-07 | Re: Google match rates - follow up on chat with Matt | FBTEX_00882327 | FBTEX_00882328 |
| DEF-739 | 2019-05-07 | Message summary [{"otherUserFbId":null,"threadFbId":2160055437420274}] | FBDOJ012408350 | FBDOJ012408350 |
| DEF-740 | 2019-05-09 | The Trade Desk 2019 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-741 | 2019-05-09 | Blog Post - First Price + Unified Pricing | GOOG-DOJ-07781428 | GOOG-DOJ-07781434 |
| DEF-742 | 2019-05-10 | Google Ad Manager (May 10, 2019): J. Bigler, An update on first price auctions for Google Ad Manager | N/A | N/A |
| DEF-743 | 2019-05-11 | Fwd: First-price & Removing pricing knobs | GOOG-DOJ-AT-00569648 | GOOG-DOJ-AT-00569650 |
| DEF-744 | 2019-05-13 | PRD: Unified Pricing Rules in Ad Manager | GOOG-DOJ-AT-00593475 | GOOG-DOJ-AT-00593478 |
| DEF-745 | 2019-05-14 | CNN Article (May 14, 2019): J. Disis, Disney is taking full control of Hulu | N/A | N/A |
| DEF-746 | 2019-05-15 | Weather/Google - Unified First Price Auction - May 2019 | GOOG-DOJ-AT-00593652 | GOOG-DOJ-AT-00593679 |
| DEF-747 | 2019-05-15 | Global Competitive Insights - Proposal - DO NOT SHARE | GOOG-DOJ-14946271 | GOOG-DOJ-14946287 |
| DEF-748 | 2019-05-16 | [EXTERNAL] Unified First Price Auction Playbook (2).pdf | GOOG-TEX-00592991 | GOOG-TEX-00592996 |
| DEF-749 | 2019-05-17 | Programmatic Updates: Digital Center of Excellence | ARMY-ADS-0000187048 | OMC-GOOG-00045194 |
| DEF-750 | 2019-05-22 | Fwd: DFP/AdX flowchart? | NEWSCORP-DOJCID-00000858 | NEWSCORP-DOJCID-00000860 |
| DEF-751 | 2019-05-22 | For DJMG - DFP Flow Chart - Dec 2016 v2.pdf | NEWSCORP-DOJCID-00000865 | NEWSCORP-DOJCID-00000879 |
| DEF-752 | 2019-05-25 | gTrade + AdX Overview | GOOG-DOJ-AT-00569956 | GOOG-DOJ-AT-00569984 |
| DEF-753 | 2019-05-25 | Bernanke for 2015 AdX Summit | GOOG-DOJ-28385887 | GOOG-DOJ-28385908 |
| DEF-754 | 2019-05-28 | GDN Buying Change for Multiple Calls - go/gdn-drx-bidding | GOOG-DOJ-10924698 | GOOG-DOJ-10924700 |
| DEF-755 | 2019-05-28 | Questions for the Record from Senator Lindsey O. Graham to Mr. Brian O'Kelley | OKELLEY000209 | OKELLEY000210 |
| DEF-756 | 2019-05-28 | Nativo (May 28, 2019): Nativo's Next Gen Ad Server And Monetization Platform Gains Wide Adoption With Premium Publishers | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-757 | 2019-05-29 | [LCS] CustomerGeist 2019Q2 Readout | GOOG-DOJ-13463126 | GOOG-DOJ-13463159 |
| DEF-758 | 2019-05-30 | eMarketer (May 30, 2019): R. Benes, Five Charts: The State of Header Bidding | N/A | N/A |
| DEF-759 | 2019-06-04 | Rooke, James - \Rooke\jrooke.pst;Rooke, James - \Rooke\jrooke0422.pst | COM-00049760 | COM-00049764 |
| DEF-760 | 2019-06-05 | AMG Offsite: GDN/Display Operating Model_Nov2017 | GOOG-DOJ-07802579 | GOOG-DOJ-07802620 |
| DEF-761 | 2019-06-10 | Unified Pricing Rules | GOOG-DOJ-AT-00655825 | GOOG-DOJ-AT-00655843 |
| DEF-762 | 2019-06-10 | Re: MOL SEO - Official Statement | DM_GOOG_0095510 | DM_GOOG_0095512 |
| DEF-763 | 2019-06-10 | Re: 1st Price Changes | GOOG-DOJ-12948968 | GOOG-DOJ-12948969 |
| DEF-764 | 2019-06-10 | Nieman Lab (Jun. 10, 2019): Micropayments-For-News Pioneer Blendle is Pivoting From Micropayments | N/A | N/A |
| DEF-765 | 2019-06-12 | Media UC Workshop_June 3rd.pdf | ADOBE – CID 30473 – 0000111789 | ADOBE - CID 30473 - 0000111828 |
| DEF-766 | 2019-06-12 | PubMatic Blog Post (Jun. 12, 2019): J. Linville, What You Need To Know About Supply Path Optimization (SPO) | N/A | N/A |
| DEF-767 | 2019-06-13 | 2019 SSP Wave 3 for Google Final.pptx | GOOG-TEX-00593107 | GOOG-TEX-00593180 |
| DEF-768 | 2019-06-14 | Re: Auction Dynamics Analysis | TTD_0021605 | TTD_0021610 |
| DEF-769 | 2019-06-18 | [Launch 300192] Apps Bernanke for non-compliant publishers | GOOG-DOJ-15119015 | GOOG-DOJ-15119018 |
| DEF-770 | 2019-06-24 | ML Optimization on the Amazon Ad Platform[2] | AMZNTX0108117 | AMZNTX0108123 |
| DEF-771 | 2019-06-24 | gTech TAMs: UPR and 1P for Buyers (Internal) | GOOG-DOJ-14039426 | GOOG-DOJ-14039441 |
| DEF-772 | 2019-06-27 | Re: Two Ultraprio requests - Increase the ALI for Gannett and Synacor | GOOG-DOJ-07960063 | GOOG-DOJ-07960071 |
| DEF-773 | 2019-06-30 | Scripps Network (Internet Archive) (Jun. 30, 2019): Overview | N/A | N/A |
| DEF-774 | 2019-07-01 | Avanza Advertising (July 1, 2019): Coral PSA Internet Advertising Final Report | N/A | N/A |
| DEF-775 | 2019-07-01 | PETS Symposium (2019): 2019 Website | N/A | N/A |
| DEF-776 | 2019-07-01 | Avanza Advertising - Invoice 1207.pdf | N/A | N/A |
| DEF-777 | 2019-07-02 | Amazon 2014 Adx Buyside.pdf | GOOG-DOJ-15247796 | GOOG-DOJ-15247813 |
| DEF-778 | 2019-07-06 | Quick Hits - 2.docx | FBDOJ008428099 | FBDOJ008428110 |
| DEF-779 | 2019-07-08 | Brief - Spotify.pdf | FBDOJ006078986 | FBDOJ006078987 |
| DEF-780 | 2019-07-09 | Re: SupplyChain and Sellers.json standards | GOOG-AT-MDL-007043716 | GOOG-AT-MDL-007043717 |
| DEF-781 | 2019-07-16 | Washington Post (Jul. 16, 2019): The Washington Post introduces next generation targeting for marketers; laying groundwork for secure, cookie-free ad experiences | N/A | N/A |
| DEF-782 | 2019-07-16 | 1H2018 AMER CustomerGeist [AMG July 13, 2018] | GOOG-DOJ-02843533 | GOOG-DOJ-02843569 |
| DEF-783 | 2019-07-16 | Re UPR Update (2).msg | DMGT_DOJ_0000372 | DMGT_DOJ_0000378 |
| DEF-784 | 2019-07-17 | SAN_Native and Display Monetization.docx | MSFT-0000712983 | MSFT-0000712987 |
| DEF-785 | 2019-07-17 | [Confidential] Data Transfer - Breaking Joinability 3-pager | GOOG-DOJ-06882294 | GOOG-DOJ-06882298 |
| DEF-786 | 2019-07-17 | Re: New Updates for First Price Auction and Unified Pricing Rules | GANNETT_GOOG_1004529 | GANNETT_GOOG_1004533 |
| DEF-787 | 2019-07-18 | Re: Deprioritising Google Ad Exchange | DM_GOOG_0026860 | DM_GOOG_0026864 |
| DEF-788 | 2019-07-19 | 2018 Sellside Launches Revenue Evaluation | GOOG-DOJ-13226855 | GOOG-DOJ-13226855 |
| DEF-789 | 2019-07-19 | 2018 Sellside Launches Revenue Evaluation | GOOG-DOJ-13949282 | GOOG-DOJ-13949282 |
| DEF-790 | 2019-07-24 | 1P Auction - Bid Data Transfer | GOOG-DOJ-06882418 | GOOG-DOJ-06882429 |
| DEF-791 | 2019-07-24 | Meta 2019 Q2 Earnings Call Transcript | N/A | N/A |

Intervenor Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-792 | 2019-07-25 | 2020 Product and Business Strategy Document - Web (AM/AM360, AFC) | GOOG-DOJ-09183023 | GOOG-DOJ-09183047 |
| DEF-793 | 2019-07-30 | Apply Dynamic Reserve Price to GFP Remnant Ads in First Price Auctions | GOOG-DOJ-14029750 | GOOG-DOJ-14029756 |
| DEF-794 | 2019-08-01 | [Training] Optimized Pricing on AdX - LPS AMS - 2016 Q2 | GOOG-DOJ-02844037 | GOOG-DOJ-02844047 |
| DEF-795 | 2019-08-01 | Q3 2019 Executive Summits Report | GOOG-DOJ-03228476 | GOOG-DOJ-03228485 |
| DEF-796 | 2019-08-01 | Header Bidding Observatory / First Edition - Jan 2017 [INTERNAL ONLY] | GOOG-DOJ-AT-01027937 | GOOG-DOJ-AT-01027977 |
| DEF-797 | 2019-08-01 | Limits Enforcement Comms Doc (go/limits-comms) | GOOG-DOJ-09494195 | GOOG-DOJ-09494207 |
| DEF-798 | 2019-08-01 | [Internal][Training] April 3rd OPG Competition Training Q2-17 | GOOG-DOJ-AT-00493191 | GOOG-DOJ-AT-00493264 |
| DEF-799 | 2019-08-01 | UPDATED: Facebook GTM Competitive Intelligence Deck | GOOG-DOJ-11788944 | GOOG-DOJ-11789028 |
| DEF-800 | 2019-08-05 | Truthful DRS Design Doc | GOOG-DOJ-13227256 | GOOG-DOJ-13227263 |
| DEF-801 | 2019-08-05 | Crossroads Marketing FY 20 Approved Work Order.pdf | N/A | N/A |
| DEF-802 | 2019-08-08 | The Trade Desk 2019 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-803 | 2019-08-08 | Q1 2019 Quality & Formats All Hands [go/quality-formats-slides] | GOOG-DOJ-11726308 | GOOG-DOJ-11726359 |
| DEF-804 | 2019-08-09 | AUG Detroit 2019 FCA - Marissa Hunter Updated.docx | FBDOJ003759763 | FBDOJ003759767 |
| DEF-805 | 2019-08-09 | Bid DT changes | GOOG-DOJ-04602757 | GOOG-DOJ-04602758 |
| DEF-806 | 2019-08-09 | FW: Atlanta Ad Ops Error examples | GANNETT_GOOG_0020207 | GANNETT_GOOG_0020209 |
| DEF-807 | 2019-08-09 | Re: Important: Get ready for the unified first price auction | GANNETT_GOOG_0675977 | GANNETT_GOOG_0675980 |
| DEF-808 | 2019-08-09 | Re: New Updates for First Price Auction and Unified Pricing Rules | GANNETT_GOOG_0676140 | GANNETT_GOOG_0676143 |
| DEF-809 | 2019-08-09 | Important: Get ready for the unified first price auction | GANNETT_GOOG_0676178 | GANNETT_GOOG_0676180 |
| DEF-810 | 2019-08-11 | Experiment Alert for RemoveLastLookOverDfpRemnant:: GlobalPreventDfpRemnantPriceFromSettingWinnerCostExperiment: 246003052 | GOOG-AT-MDL-009293665 | GOOG-AT-MDL-009293666 |
| DEF-811 | 2019-08-12 | FW: Nucleus Technology Solution - materials for call tomorrow | GANNETT_GOOG_0019205 | GANNETT_GOOG_0019205 |
| DEF-812 | 2019-08-13 | Unified Auction Sellside Exec update | GOOG-DOJ-AT-00571933 | GOOG-DOJ-AT-00571935 |
| DEF-813 | 2019-08-13 | Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | GOOG-DOJ-09713317 | GOOG-DOJ-09713323 |
| DEF-814 | 2019-08-21 | DV360 Q+F Summit Talk | GOOG-DOJ-12055403 | GOOG-DOJ-12055436 |
| DEF-815 | 2019-08-22 | Board Meeting - March 2019.pptx | OPENX-00001996 | OPENX-00002042 |
| DEF-816 | 2019-08-25 | DNA+MSN MBR July 8.25.19 Final Draft.pptx | MSFT-0000972499 | MSFT-0000972527 |
| DEF-817 | 2019-08-27 | Bernanke Launch Presentation | GOOG-DOJ-12700489 | GOOG-DOJ-12700501 |
| DEF-818 | 2019-08-27 | Bernanke Launch Presentation | GOOG-DOJ-12700489 | GOOG-DOJ-12700501 |
| DEF-819 | 2019-08-28 | MSA+MSFT News MBR 8.26.19 Final .pdf | MSFT-0000928230 | MSFT-0000928259 |
| DEF-820 | 2019-08-29 | Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | GOOG-TEX-00682264 | GOOG-TEX-00682268 |
| DEF-821 | 2019-08-30 | First-price bidding | GOOG-DOJ-11406673 | GOOG-DOJ-11406695 |
| DEF-822 | 2019-09-05 | Awbid Overview | GOOG-DOJ-14298902 | GOOG-DOJ-14298917 |
| DEF-823 | 2019-09-05 | Google Ad Manager (Sep. 5, 2019): J. Bigler, Rolling out first price auctions to Google Ad Manager partners | N/A | N/A |
| DEF-824 | 2019-09-05 | Update on First Price Rollout | GOOG-DOJ-14353861 | GOOG-DOJ-14353862 |
| DEF-825 | 2019-09-05 | Important: Unified first-price auction | NATION_PUB_0000015273 | NATION_PUB_0000015275 |
| DEF-826 | 2019-09-06 | PubMatic Board Financial Metrics Jan 2019.pdf | PUBMATIC_DOJ-00000132 | PUBMATIC_DOJ-00000203 |
| DEF-827 | 2019-09-06 | Ad Connector for perf (fka Demand Product) | GOOG-DOJ-AT-00055901 | GOOG-DOJ-AT-00055906 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-828 | 2019-09-06 | Digiday (Sep. 6, 2019): J. Davies, What to know about Google's implementation of first-price ad auctions | N/A | N/A |
| DEF-829 | 2019-09-07 | UPCOMING LAUNCH - Please review: [Launch 304002] Bid Data Transfer file changes for 1st Price Auction | GOOG-DOJ-AT-00598885 | GOOG-DOJ-AT-00598886 |
| DEF-830 | 2019-09-11 | Exchange Partnerships Executive Conference 2019 | GOOG-DOJ-13501237 | GOOG-DOJ-13501279 |
| DEF-831 | 2019-09-12 | Criteo (Sep. 12, 2019), What you need to know about first-price auctions and Criteo | N/A | N/A |
| DEF-832 | 2019-09-13 | Re: Perf input | GOOG-AT-MDL-002146534 | GOOG-AT-MDL-002146535 |
| DEF-833 | 2019-09-16 | Sciendo (2020): Inferring Tracker-Advertiser Relatonships in the Online Advertising Ecosystem using Header Bidding | N/A | N/A |
| DEF-834 | 2019-09-16 | First Price Auction is Coming Soon | GANNETT_GOOG_0679130 | GANNETT_GOOG_0679131 |
| DEF-835 | 2019-09-17 | Forbes (Sep. 17, 2019): V. Jatain, Understanding Header Bidding and How to Leverage It | N/A | N/A |
| DEF-836 | 2019-09-17 | Washington Post (Sep. 17, 2019): The Washington Post launches Zeus Prime, creating a premium network for brands and publishers | N/A | N/A |
| DEF-837 | 2019-09-18 | PRD: Unified 1P auction and Pricing rules | GOOG-DOJ-03998505 | GOOG-DOJ-03998508-008 |
| DEF-838 | 2019-09-19 | Chefbot Summary - AdSpam edition_ | GOOG-AT-MDL-B-003876609 | GOOG-AT-MDL-B-003876648 |
| DEF-839 | 2019-09-20 | RE: [EXTERNAL] RE: A few media questions | COM-00136496 | COM-00136499 |
| DEF-840 | 2019-09-26 | AdX/AdMob first price bidder - for perf | GOOG-DOJ-AT-00573492 | GOOG-DOJ-AT-00573496 |
| DEF-841 | 2019-09-26 | First Price Auction is Here! | GANNETT_GOOG_0678851 | GANNETT_GOOG_0678852 |
| DEF-842 | 2019-09-27 | Ad Manager Pricing: Brainstorming doc | GOOG-DOJ-AT-01978287 | GOOG-DOJ-AT-01978297 |
| DEF-843 | 2019-09-27 | First Price Auction is Coming Soon | GANNETT_GOOG_1002313 | GANNETT_GOOG_1002314 |
| DEF-844 | 2019-09-30 | RE: Request for Quick Call.mht | DOJ-ADS-B-0000042672 | DOJ-ADS-B-0000042676 |
| DEF-845 | 2019-09-30 | [Comms Doc] Ad Manager Unified 1st Price Auction - go/1p-pub-comms | GOOG-DOJ-09714662 | GOOG-DOJ-09714667 |
| DEF-846 | 2019-10-01 | Poirot v2.0 | GOOG-DOJ-12059682 | GOOG-DOJ-12059687 |
| DEF-847 | 2019-10-01 | Summary of Poirot with Bid Buckets | GOOG-DOJ-13619370 | GOOG-DOJ-13619376 |
| DEF-848 | 2019-10-02 | Exchange Bidding Sell Side Update June 14th | GOOG-DOJ-11790760 | GOOG-DOJ-11790814 |
| DEF-849 | 2019-10-02 | YT Google Preferred Q4 2019 IO_10.2.19(1).pdf | GSD&M_000004 | GSD&M_000007 |
| DEF-850 | 2019-10-02 | RE: Call between US Dept of Justice and The Trade Desk.mht | DOJ-ADS-B-0000026671 | DOJ-ADS-B-0000026673 |
| DEF-851 | 2019-10-04 | Uniform Treatment for DFP Remnant and AdX under EDA | GOOG-TEX-00158694 | GOOG-TEX-00158698 |
| DEF-852 | 2019-10-04 | -Comms Doc- Open Bidding on Ad Manager (P_1bnD5vL6Huj9yXE1nCjXMecwFXdgjQ5-7iXsdpjhmZmo.docx;-Comms Doc- Open Bidding on Ad Manager (Proj_1bnD5vL6Huj9yXE1nCjXMecwFXdgjQ5-7iXsdpjhmZmo.docx | GOOG-TEX-00110023 | GOOG-TEX-00110037 |
| DEF-853 | 2019-10-09 | Re: Update - Call of Duty - AN Performance and Optimization Strategy | FBDOJ012610471 | FBDOJ012610472 |
| DEF-854 | 2019-10-14 | Army National Guard_Wisconsin_Apr19-Feb20.pdf | MiQ_G0000199 | MiQ_G0000201 |
| DEF-855 | 2019-10-14 | Enhanced Dynamic Allocation Comms Doc (go/eda-comms) | GOOG-DOJ-06885161 | GOOG-DOJ-06885170 |
| DEF-856 | 2019-10-16 | Digiday (Oct. 16, 2019): S. Joseph, To reduce auction duplication, buyers start to enfore sellers.json | N/A | N/A |
| DEF-857 | 2019-10-17 | Master Comms Doc: First Price Auction / Unified Pricing | GOOG-DOJ-07292531 | GOOG-DOJ-07292539 |

Case 4:20-cv-00957-SDJ    Document 875-2    Filed 07/11/25    Page 30 of 98 PageID #:
61,795
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-858 | 2019-10-21 | 2019/4 - [Briefing] News Corp UPF Discussion | GOOG-DOJ-AT-00045716 | GOOG-DOJ-AT-00045731 |
| DEF-859 | 2019-10-21 | DoubleVerify (Oct. 21, 2019): Latency in Digital Advertising: A Guide for Publishers | N/A | N/A |
| DEF-860 | 2019-10-23 | Board of Directors meeting Oct 24 2019.pdf | MAGNITE-00000095 | MAGNITE-00000178 |
| DEF-861 | 2019-10-23 | Re: EDA Performance Remnant v.s. AdX | GOOG-AT-MDL-008935836 | GOOG-AT-MDL-008935837 |
| DEF-862 | 2019-10-23 | [Training] Unified 1st Price Auction (go/unified-auction-training) | GOOG-DOJ-06525908 | GOOG-DOJ-06525934 |
| DEF-863 | 2019-10-24 | Fwd: The back story on AT&T | GOOG-DOJ-06548112 | GOOG-DOJ-06548114 |
| DEF-864 | 2019-10-25 | DA/EDA/Last look notes | GOOG-AT-MDL-008991406 | GOOG-AT-MDL-008991406 |
| DEF-865 | 2019-10-29 | 070419 DoubleClick_Advertising_Exchange_guide.pdf | GOOG-DOJ-AT-01133273 | GOOG-DOJ-AT-01133315 |
| DEF-866 | 2019-10-30 | RE: we won j&j!!! | TTD_0022648 | TTD_0022649 |
| DEF-867 | 2019-10-30 | SP copy of Ads measurement Oct 2019 FINAL | GOOG-DOJ-27710710 | GOOG-DOJ-27710749 |
| DEF-868 | 2019-10-30 | Meta 2019 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-869 | 2019-10-31 | Texas Office of the Attorney General (June 17, 2020): Records Retention Schedule 10th Recertification | VZGGL-CID-00001216 | VZGGL-CID-00001276 |
| DEF-870 | 2019-11-01 | Re: [LAUNCHED] Unified First-Price Auction across Ad Manager and AdMob | GOOG-DOJ-10493025 | GOOG-DOJ-10493027 |
| DEF-871 | 2019-11-05 | Introducing_simpler_brands_and_solutions_for_advertisers_and_publishers.pdf | GOOG-TEX-00001089 | GOOG-TEX-00001091 |
| DEF-872 | 2019-11-07 | The Trade Desk 2019 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-873 | 2019-11-11 | Unified 1P Auction Publisher Event - April 18 2019 NYC | GOOG-DOJ-11697964 | GOOG-DOJ-11698043 |
| DEF-874 | 2019-11-15 | Fwd: Join Auction Brown Bag Series: (TODAY @ 12pm PT!) | GOOG-DOJ-AT-00070433 | GOOG-DOJ-AT-00070434 |
| DEF-875 | 2019-11-19 | Re: UPR 500 rule exceptions | GOOG-DOJ-14028590 | GOOG-DOJ-14028592 |
| DEF-876 | 2019-11-20 | AdExchanger (Nov. 20, 2019): S. Sluis, 3 Auctions Rule Digital Advertising. Here's A Guide To Navigating Them | N/A | N/A |
| DEF-877 | 2019-11-21 | Copy of GDA Metrics Review Nov'19 | GOOG-DOJ-11729166 | GOOG-DOJ-11729212 |
| DEF-878 | 2019-11-21 | Google Ad Connector in 2020 | GOOG-DOJ-AT-02160057 | GOOG-DOJ-AT-02160163 |
| DEF-879 | 2019-11-21 | 2019 2h SSP Wave 4 report FINAL to Google.pptx | GOOG-AT-MDL-004168924 | GOOG-AT-MDL-004168985 |
| DEF-880 | 2019-11-22 | AdPushup (Nov. 22, 2019): S. Grover, Google Ad Manager Unified Pricing Rules Guide | N/A | N/A |
| DEF-881 | 2019-11-25 | Solving the Multi-call problem | GOOG-AT-MDL-001397473 | GOOG-AT-MDL-001397485 |
| DEF-882 | 2019-11-26 | RE: Freewheel | DOJ_Ads_B_00000060128 | N/A |
| DEF-883 | 2019-11-26 | yieldPass Adserver Audit/Ad Layout | NATION_PUB_0000304005 | NATION_PUB_0000304006 |
| DEF-884 | 2019-11-26 | [Comms Doc] Dynamic Revenue Share v2 - go/drs-v2-comms | GOOG-DOJ-04937543 | GOOG-DOJ-04937550 |
| DEF-885 | 2019-12-01 | 12. December All Hands Presentation.pptx | MAGNITE-00004628 | MAGNITE-00004692 |
| DEF-886 | 2019-12-04 | AMG offsite Jun 2019: Accelerating Display Pre-Read | GOOG-DOJ-02845394 | GOOG-DOJ-02845418 |
| DEF-887 | 2019-12-06 | Auction Overview | GOOG-DOJ-13979867 | GOOG-DOJ-13979893 |
| DEF-888 | 2019-12-10 | McDonalds (December 10, 2019): Programmatic DSP Final RFI Results | N/A | N/A |
| DEF-889 | 2019-12-11 | Re: Monthly traffic report - November 2019 | GANNETT_GOOG_0380762 | GANNETT_GOOG_0380768 |
| DEF-890 | 2019-12-11 | Microsoft Audience Network_JAG_Draft_12_10.pptx | MSFT-LIT-0000017793 | MSFT-LIT-0000017793 |
| DEF-891 | 2019-12-19 | Google: Privacy Policy 2019 | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-892 | 2020-00-00 | American Economic Association (2020): Paul Milgrom, Distinguished Fellow 2020 | N/A | N/A |
| DEF-893 | 2020-00-00 | OECD (2020): Competition in Digital Advertising Markets | N/A | N/A |
| DEF-894 | 2020-00-00 | Canary Trap: Detecting Data Misuse by Third-Party Apps on Online Social Networks | N/A | N/A |
| DEF-895 | 2020-00-00 | United States SEC (2020): Criteo S. A 2020 10-K | N/A | N/A |
| DEF-896 | 2020-00-00 | Google Support (April 2020): Learn the basics - How Open Bidding Works | N/A | N/A |
| DEF-897 | 2020-00-00 | AMEX_DOJ_000197-AMEX_DOJ_000251_HIGHLY CONFIDENTIAL | AMEX_DOJ_000197 | AMEX_DOJ_000251 |
| DEF-898 | 2020-00-00 | RE: Department of Justice Interview Request | DOJ-ADS-B-000004696 | DOJ-ADS-B-000004697 |
| DEF-899 | 2020-01-03 | Brief - Joe Hinrichs, President of Automotive, Ford Motor - 6.docx | FBDOJ012169959 | FBDOJ012169966 |
| DEF-900 | 2020-01-12 | RE: Amazon APS article | HULU-008558 | HULU-008562 |
| DEF-901 | 2020-01-13 | Publisher Council Meeting Update | GANNETT_GOOG_0013727 | GANNETT_GOOG_0013728 |
| DEF-902 | 2020-01-14 | Summer Livestream Series -- Designed Deck | GOOG-AT-MDL-B-004582905 | GOOG-AT-MDL-B-004583193 |
| DEF-903 | 2020-01-15 | GDN Adx First Price Bidding Infrastructure Design Doc | GOOG-DOJ-15254730 | GOOG-DOJ-15254739 |
| DEF-904 | 2020-01-15 | Outlook Express Mail Message | GOOG-AT-MDL-011553781 | GOOG-AT-MDL-011553790 |
| DEF-905 | 2020-01-16 | PRD: Auto-generated videos for PRD | GOOG-DOJ-11730359 | GOOG-DOJ-11730367 |
| DEF-906 | 2020-01-16 | Daily Sales Tracker | BUZZ-LIT-000543 | BUZZ-LIT-000546 |
| DEF-907 | 2020-01-22 | DVA review: Unified auction changes | GOOG-DOJ-14549757 | GOOG-DOJ-14549797 |
| DEF-908 | 2020-01-23 | McDonald's RFI.pdf | OMC-GOOG-00054193 | OMC-GOOG-00054268 |
| DEF-909 | 2020-01-23 | RE: RFI Process | OMC-GOOG-00045175 | OMC-GOOG-00053832 |
| DEF-910 | 2020-01-23 | 8. Final Recomendation RFI Results.pptx | OMC-GOOG-00053831 | OMC-GOOG-00053893 |
| DEF-911 | 2020-01-24 | DBM optimizations deep dive | GOOG-DOJ-11733552 | GOOG-DOJ-11733585 |
| DEF-912 | 2020-01-28 | Re: Hey | OMC-GOOG-00101115 | OMC-GOOG-00101116 |
| DEF-913 | 2020-01-29 | Meta 2019 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-914 | 2020-01-30 | Meta 10K (2019) | N/A | N/A |
| DEF-915 | 2020-02-04 | Letter dated 02.04.2020 from E. B Fore (Texas AG) to P. Yetter | N/A | N/A |
| DEF-916 | 2020-02-05 | Digiday (Feb. 5, 2020): Facebook will shut down Facebook Audience Network's mobile web arm | N/A | N/A |
| DEF-917 | 2020-02-05 | Re: WSJ Article | KVL00000934 | KVL00000934 |
| DEF-918 | 2020-02-07 | Letter dated 02.07.2020 from to P. Yetter to E. B. Fore (Texas AG) | N/A | N/A |
| DEF-919 | 2020-02-13 | Army National Guard - Maine - Mar-Apr 2010.pdf | MiQ_G0000182 | MiQ_G0000182 |
| DEF-920 (Subject to Court Ruling) | 2020-02-19 | DVAA P&L 101 (for Distro) | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 |
| DEF-921 | 2020-02-25 | Alchemist | GOOG-DOJ-14550102 | GOOG-DOJ-14550130 |
| DEF-922 | 2020-02-27 | 1PA Impact Post Launch | GOOG-DOJ-14566285 | GOOG-DOJ-14566324 |
| DEF-923 | 2020-02-27 | The Trade Desk 2019 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-924 | 2020-03-02 | Jedi 1P + Pricing Rules Notes (go/jedi-pricing) | GOOG-DOJ-AT-02041559 | GOOG-DOJ-AT-02041652 |

**The State of Texas, et al. v. Google, LLC**

**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-925 | 2020-03-02 | Re: AdX fill and CPM decrease | GOOG-AT-MDL-B-005670899 | GOOG-AT-MDL-B-005670909 |
| DEF-926 | 2020-03-03 | Comcast About Google Marketing Platform | COM-00059612 | COM-00059669 |
| DEF-927 | 2020-03-03 | Digiday (Mar. 3, 2020): T. Peterson, How Disney is using its audience data and Hulu's ad tech to compete with Google, Meta and Amazon | N/A | N/A |
| DEF-928 | 2020-03-03 | Procurement File for RFP 2019019.pdf | N/A | N/A |
| DEF-929 | 2020-03-04 | NYT Ad Leadership Update - March 4 | NYTGOOGADTECH000004 | NYTGOOGADTECH0000019 |
| DEF-930 | 2020-03-05 | Amazon: PBS Competitive Intelligence Nov-15 - go/PBSamazon | GOOG-AT-MDL-003530782 | GOOG-AT-MDL-003530821 |
| DEF-931 | 2020-03-06 | Re: The Nation / District M - Drop February 25th | NATION_PUB_0000326444 | NATION_PUB_0000326454 |
| DEF-932 | 2020-03-12 | FW: Roku Header Bidding | COM-00122098 | COM-00122099 |
| DEF-933 | 2020-03-12 | Design: 1st Price Auction Changes for Reporting | GOOG-DOJ-14043610 | GOOG-DOJ-14043620 |
| DEF-934 | 2020-03-18 | Index Exchange (March 18, 2020): M. McNeeley, Reflecting on the Economics of Programmatic | N/A | N/A |
| DEF-935 | 2020-03-20 | FY20 LRP Deck_Mar-2020_Master [Locked 3.20.20] APPENDIX.PDF | HULU-008733 | HULU-008762 |
| DEF-936 | 2020-03-24 | Authorized Buyers Terms | GOOG-AT-MDL-C-000016777 | GOOG-AT-MDL-C-000016779 |
| DEF-937 | 2020-03-25 | [GCAS] The Trade Desk Competitive Analysis | GOOG-DOJ-AT-01570215 | GOOG-DOJ-AT-01570220 |
| DEF-938 | 2020-03-25 | Digital Advertising Study_28 October 2019 Meeting Follow Up Submission.pdf | GOOG-DOJ-AT-01916384 | GOOG-DOJ-AT-01916408 |
| DEF-939 | 2020-03-31 | Digiday (Mar. 31, 2020): S. Joseph, Ad-buying agencies are cozying up to SSPs, creating more transparency questions | N/A | N/A |
| DEF-940 | 2020-04-01 | Business Insider (Apr. 1, 2020): Rubicon Project and Telaria Complete Merger Following Stockholder Approvals | N/A | N/A |
| DEF-941 | 2020-04-01 | Motley Fool (Apr. 1, 2020): D. Sparks, Rubicon Project and Telaria Combine, Forming the Largest Independent Sell-Side Ad Tech Company | N/A | N/A |
| DEF-942 | 2020-04-02 | Digiday (Apr. 2, 2020): S. Joseph, WTF are post-auction discounts? | N/A | N/A |
| DEF-943 | 2020-04-02 | Copy of GPL Product Prioritization - Sell-side | GOOG-AT-MDL-008107954 | GOOG-AT-MDL-008107954 |
| DEF-944 | 2020-04-03 | FA3002-18-D-0008 - CPAR YR 2 - Final.pdf | USAF-ADS-0000412559 | USAF-ADS-0000412563 |
| DEF-945 | 2020-04-15 | StreamTV Insider (Apr. 15, 2020): B. Munson, Comcast's FreeWheel launches unified ad decisioning | N/A | N/A |
| DEF-946 | 2020-04-16 | 2020 1H SSP Wave 5 Report Google final (1) | GOOG-DOJ-AT-00608572 | GOOG-DOJ-AT-00608635 |
| DEF-947 | 2020-04-17 | Fwd: Supporting the advertising business of our news partners during COVID-19 | GANNETT_GOOG_1571866 | GANNETT_GOOG_1571867 |
| DEF-948 | 2020-04-17 | AdExchanger (Apr. 17, 2020): S. Sluis, Google Ad Manager Will Waive Ad Serving Fees For News Publishers | N/A | N/A |
| DEF-949 | 2020-04-21 | AdExchanger (Apr. 21, 2020): S. Sluis, The Trade Desk suppresses bid duplication amid COVID-19 traffic surge | N/A | N/A |
| DEF-950 | 2020-04-30 | Google Ads & Commerce Blog (Apr. 30, 2020): S. Spencer, Stopping bad ads to protect users | N/A | N/A |
| DEF-951 | 2020-05-01 | Roadmap for a Digital Advertising Monopolization Case Against Google | OKELLEY000281 | OKELLEY000339 |
| DEF-952 | 2020-05-04 | RE: highly confidential | OKELLEY000346 | OKELLEY000349 |
| DEF-953 | 2020-05-05 | AdExchanger (May 5, 2020): S. Sluis, Google Ad Manager Policy Changes Don't Hurt Publishers, According to Advertiser Perceptions | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-954 | 2020-05-05 | Google Ads & Commerce Blog (May 5, 2020): K. Scruggs, Safeguard your advertising business | N/A | N/A |
| DEF-955 | 2020-05-11 | DOC4c9_20190820132411.pdf | GOOG-TEX-00722592 | GOOG-TEX-00722640 |
| DEF-956 | 2020-05-12 | AdExchanger (May 12, 2020): A. Schiff, Twitter Acquires Mobile DSP CrossInstall on the Hunt for Mobile Performance Dollars | N/A | N/A |
| DEF-957 | 2020-05-12 | Digiday (May 12, 2020): S. Joseph, DSPs are cracking down on bid duplication | N/A | N/A |
| DEF-958 | 2020-05-12 | RE: DOJ digital markets investigation.mht | DOJ-ADS-B-0000026713 | DOJ-ADS-B-0000026714 |
| DEF-959 | 2020-05-14 | [Comms Doc] First Price Auction for Authorized Buyers - go/1pAB | GOOG-DOJ-10736364 | GOOG-DOJ-10736374 |
| DEF-960 | 2020-05-15 | Google Ad Manager 360 Services Short Form Agreement | GOOG-TEX-00976755 | GOOG-TEX-00976810 |
| DEF-961 | 2020-05-15 | Order Form - DFP Premium AdX Services | GOOG-TEX-00978421 | GOOG-TEX-00978443 |
| DEF-962 | 2020-05-15 | Order Form - Google Ad Manager 360 Service | GOOG-TEX-00980662 | GOOG-TEX-00980684 |
| DEF-963 | 2020-05-21 | Amazon Web Services (May 21, 2020): AWS announces custom chat retention policies for the Amazon Chime application | N/A | N/A |
| DEF-964 | 2020-05-23 | Adtech Today (May 23, 2020): Statanjeey, Advertiser Perception Survey: Publishers Positive About Policy Changes | N/A | N/A |
| DEF-965 | 2020-05-26 | Copy of Project Cinderella Overview 3.26.17.pdf | NEWSCORP-DOJCID-00026134 | NEWSCORP-DOJCID-00026146 |
| DEF-966 | 2020-06-01 | Programmatic Learnings & 2020 Approach_6.1.2020.pdf | OMC-GOOG-00113705 | OMC-GOOG-00113731 |
| DEF-967 | 2020-06-04 | DRS is Good for Publishers<br>Overall PUb Yield With DRS (v2)<br>Google Ad Manager Blog Overall Pub th DRS(v2Yield Wi) | GOOG-DOJ-13235100 | GOOG-DOJ-13235120 |
| DEF-968 | 2020-06-04 | DRS is Good for Publishers (Gans Depo Ex. 11) | GOOG-NE-13234466 | GOOG-NE-13234486 |
| DEF-969 | 2020-06-05 | Re: Offline Spam Cost Transparency Launch | GOOG-DOJ-AT-01509210 | GOOG-DOJ-AT-01509212 |
| DEF-970 | 2020-06-05 | DSP_SSP_POV_20200605_v1.docx | MSFT-LIT-0000002154 | MSFT-LIT-0000002155 |
| DEF-971 | 2020-06-11 | Reveal RPO floor to Adwords | GOOG-DOJ-14030931 | GOOG-DOJ-14030936 |
| DEF-972 | 2020-06-15 | Columbia Journalism Review (Jun. 15, 2020): J. Ball, Why Micropayments Will Never Be a Thing in Journalism | N/A | N/A |
| DEF-973 | 2020-06-17 | Texas Office of the Attorney General (June 17, 2020): Records Retention Schedule 10th Recertification | TXOAG-0009754 | TXOAG-0009852 |
| DEF-974 | 2020-06-19 | Xandr Future of Advertising_Full_20220711.pptx | MSFT-LIT-0000000370 | MSFT-LIT-0000000370 |
| DEF-975 | 2020-06-22 | 2020 Prebid Ad Stack Change.docx | NEWSCORP-DOJCID-00020462 | NEWSCORP-DOJCID-00020463 |
| DEF-976 | 2020-06-22 | Google Marketing Platform Page (June 22, 2020): Automate campaign management with Display & Video 360's API | N/A | N/A |
| DEF-977 | 2020-06-23 | Nada Client Brief_VFINAL_5.21KS_HP_space.docx | FBDOJ012495502 | FBDOJ012495504 |
| DEF-978 | 2020-06-23 | Google Blog Post (June 23, 2020): S. Hsiao, How our display buying platforms sl | N/A | N/A |
| DEF-979 | 2020-06-24 | Twitter (June 24, 2020): Eileen Fisher Post | N/A | N/A |
| DEF-980 | 2020-06-26 | RE: Interview Request.mht | DOJ-ADS-B-0000047401 | DOJ-ADS-B-0000047406 |
| DEF-981 | 2020-06-29 | [Comms Doc] Bid DT file changes for unified 1P auction<br>Google Ad Manager - Bid DT changes for unified 1P auction (go/1p-datatransfer) | GOOG-DOJ-AT-01906684 | GOOG-DOJ-AT-01906691 |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-982 | 2020-06-30 | AdExchanger (Jun. 30, 2020): S. Sluis, Meet Magnite, The Post-Merger Name For Rubicon Project And Telaria | N/A | N/A |
| DEF-983 | 2020-06-30 | Confiant (Jun. 30, 2020): J. Murphy, A Publisher's Guide to Evaluating Ad Security and Ad Quality Solutions | N/A | N/A |
| DEF-984 | 2020-06-30 | Magnite Press Release (Jun. 30, 2020): Meet Magnite, the Largest Independent Omnichannel Sell-Side Platform in the World | N/A | N/A |
| DEF-985 | 2020-07-06 | Product Platform Strategy_Monetize_07082020.pptx | MSFT-LIT-0000001326 | MSFT-LIT-0000001326 |
| DEF-986 | 2020-07-08 | AdExchanger (Jul. 8, 2020): A. Schiff, TikTok Launches Self-Serve Ad Platform With An Eye On Enticing SMBs | N/A | N/A |
| DEF-987 | 2020-07-08 | CNBC Article (Jul. 8, 2020): M. Graham, TikTok's new offering for small advertisers could help it lure them from Facebook | N/A | N/A |
| DEF-988 | 2020-07-08 | TikTok (Jul. 8, 2020): TikTok For Business Launches New Solutions to Help Small Businesses Connect and Grow with the TikTok Community | N/A | N/A |
| DEF-989 | 2020-07-08 | Exchange bidding questions (AdSpam internal | GOOG-AT-MDL-B-007143131 | GOOG-AT-MDL-B-007143133 |
| DEF-990 | 2020-07-09 | Insider Intelligence (Jul. 9, 2020): The Majority of Americans' Mobile Time Spent Takes Place in Apps | N/A | N/A |
| DEF-991 | 2020-07-09 | FW: EXT: RE: Interview Request from Texas Attorney General Antitrust Division | WMT_GOOGLE_000330 | WMT_GOOGLE_000334 |
| DEF-992 | 2020-07-10 | RE: DOJ Request for follow up call with OpenX.mht | DOJ-ADS-B-0000042716 | DOJ-ADS-B-0000042719 |
| DEF-993 | 2020-07-15 | Google Ads Help (July 15, 2020): A new look for responsive display ads | N/A | N/A |
| DEF-994 | 2020-07-17 | [Update] DSP Reports | GOOG-DOJ-AT-00839510 | GOOG-DOJ-AT-00839518 |
| DEF-995 | 2020-07-27 | IAB Webpage (Jul. 27, 2020): OpenRTB | N/A | N/A |
| DEF-996 | 2020-07-28 | DOJ Specs 5-6.docx | HULU-000025 | HULU-000025 |
| DEF-997 | 2020-07-29 | Medium (Jul. 29, 2020), J. Malki, Benjamin Fonzé of EXOGROUP: From Avocation To Vocation: How I Turned My Hobby Into A Career | N/A | N/A |
| DEF-998 | 2020-08-05 | Reddit (Aug. 5, 2020): Reddit: ads.txt - Wayback Machine | N/A | N/A |
| DEF-999 | 2020-08-07 | AVX Digital (Aug. 7, 2020): How Brands Are Adjusting Media Spend During the Facebook Boycott | N/A | N/A |
| DEF-1000 | 2020-08-11 | Follow-up Interview with the DOJ.mht | DOJ-ADS-B-0000047435 | DOJ-ADS-B-0000047435 |
| DEF-1001 | 2020-08-12 | [Comms Doc] Open Bidding on Ad Manager (Project Jedi) - go/EB-comms | GOOG-DOJ-15389438 | GOOG-DOJ-15389452 |
| DEF-1002 | 2020-08-18 | Re: google cross device ads | NATION_PUB_0000055823 | NATION_PUB_0000055824 |
| DEF-1003 | 2020-08-18 | Re: Quick call - The Nation - update | NATION_PUB_0000324869 | NATION_PUB_0000324872 |
| DEF-1004 | 2020-08-18 | The Nation - Publisher Agreement - 14-07-17.pdf | NATION_PUB_0000324879 | NATION_PUB_0000324879 |
| DEF-1005 | 2020-08-24 | Adform (Aug. 24, 2020): Adform's Proven First-Party ID Solution Is Ready To Solve the Cookie Problem | N/A | N/A |
| DEF-1006 | 2020-08-26 | 2017 PIR W4 - DSP for Google Platforms Final.pptx | GOOG-AT-MDL-009555706 | GOOG-AT-MDL-009555783 |
| DEF-1007 | 2020-08-27 | Header Bidding | TTD_0003039 | TTD_0003058 |
| DEF-1008 | 2020-08-31 | Kalypso 20-087-000-C013.pdf | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-3    Filed 07/11/25    Page 35 of 98 PageID #:
61,800
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1009 | 2020-09-03 | BC: Jedi Blue Deal (BC18-022) - Document now locked - do not make any changes. Questions? go/rmchelp | GOOG-DOJ-AT-02099566 | GOOG-DOJ-AT-02099585 |
| DEF-1010 | 2020-09-11 | Index Exchange Bidder Test Results.pptx | NYT_TXAG_00000108 | NYT_TXAG_00000115 |
| DEF-1011 | 2020-09-11 | The AdTech Monthly Update | BUZZ-LIT-001211 | BUZZ-LIT-001222 |
| DEF-1012 | 2020-09-16 | FW_ Microsoft Teams Chat Deletion Policy.msg | NDAG-ADTECH-000008805 | NDAG-ADTECH-000008807 |
| DEF-1013 | 2020-09-17 | Ads Security 360 Review - Trust & Safety_1q4aVwa | GOOG-AT-MDL-B-006580119 | GOOG-AT-MDL-B-006580266 |
| DEF-1014 | 2020-09-17 | Dentsu Technology Toolkit_Omni Channel DSP_Spring 2020.pptx | United States-Google-Dentsu-00000001 | United States-Google-Dentsu-00000015 |
| DEF-1015 | 2020-09-21 | [Internal] DRX Contracting Guide - go/opg-drx-contracting-guide | GOOG-DOJ-AT-01128809 | GOOG-DOJ-AT-01128914 |
| DEF-1016 | 2020-09-25 | Interview with DOJ .mht | DOJ-ADS-B-0000047444 | DOJ-ADS-B-0000047444 |
| DEF-1017 | 2020-09-28 | PR Newswire (Sep. 28, 2020): Digital Advertising Alliance, Americans Value Free Ad-Supported Online Services at $1,400/Year; Annual Value Jumps More Than $200 Since 2016 | N/A | N/A |
| DEF-1018 | 2020-09-29 | Vox Media (Sep. 29, 2020): Vox Media introduces Concert Ad Manager, a self serve tool for marketers | N/A | N/A |
| DEF-1019 | 2020-09-29 | Criteo Competitive Training [ORIGINAL] | GOOG-DOJ-AT-01451479 | GOOG-DOJ-AT-01451494 |
| DEF-1020 | 2020-09-30 | Google: Privacy Policy 2020 | N/A | N/A |
| DEF-1021 | 2020-10-03 | The United States SEC (2020): The Walt Disney Company, 2020 Form 10-K | N/A | N/A |
| DEF-1022 | 2020-10-05 | Amendment No. 3 to Network Bidding Agreement | GOOG-DOJ-15766968 | GOOG-DOJ-15766969 |
| DEF-1023 | 2020-10-05 | Amendment No. 1 to Network Bidding Agreement | GOOG-DOJ-15766959 | GOOG-DOJ-15766963 |
| DEF-1024 | 2020-10-05 | Amendment No. 2 to Netwrok Bidding Agreement | GOOG-DOJ-15766965 | GOOG-DOJ-15766967 |
| DEF-1025 | 2020-10-05 | Amendment No. 4 to Newtork Bidding Agreement | GOOG-DOJ-15766970 | GOOG-DOJ-15766972 |
| DEF-1026 | 2020-10-09 | 2020-10-09 Magnite DOJ Submission Letter - RUBICON-004.pdf | DOJ-ADS-B-0000025100 | DOJ-ADS-B-0000025101 |
| DEF-1027 | 2020-11-03 | RFPS30034901800542 - Advertising Services - Responses.pdf | N/A | N/A |
| DEF-1028 | 2020-11-09 | PubMatic (Nov. 9, 2020): Unboxed: Do You Know Where Your Digital Ad Dollars Are Going? | N/A | N/A |
| DEF-1029 | 2020-11-09 | [Deck and Recording] Sales Leadership Training: JBP Guidelines | TTD_DOJ-GOOG23-0002302 | TTD_DOJ-GOOG23-0002302 |
| DEF-1030 | 2020-11-09 | [Deck and Recording] Sales Leadership Training: JBP Guidelines | TTD_DOJ-GOOG23-0002302 | TTD_DOJ-GOOG23-0002302 |
| DEF-1031 | 2020-11-10 | Yieldbird (Nov. 10, 2020): B. Jankowska, Google Ad Manager vs Google Ad Manager 360 – Everything You Need to Know | N/A | N/A |
| DEF-1032 | 2020-11-18 | November_18__2020_-_February_25__2021_Google_Chat_Retention_Policy_-_Information_Governance_(IG)_Help_Center.pdf | GOOG-AT-MDL-009709520 | GOOG-AT-MDL-009709521 |
| DEF-1033 | 2020-11-18 | United States Securities and Exchange Commission (Nov. 18, 2020): Financial Reporting Manual: Topic 1 – Registrant's Financial Statements | N/A | N/A |
| DEF-1034 | 2020-11-20 | Census Final Campaign Reporting .pdf | GOOG-AT-MDL-009406248 | GOOG-AT-MDL-009406261 |
| DEF-1035 | 2020-11-24 | Agency Programmatic Buying Models and Discounts | GOOG-DOJ-AT-00173317 | GOOG-DOJ-AT-00173318 |
| DEF-1036 | 2020-11-25 | Medium (Nov. 25, 2020): V. Rao, How useful are Data Transfer Reports from Google Ad Manager? | N/A | N/A |
| DEF-1037 | 2020-12-01 | UOT - Monthly Social Media Report - December 2020.pdf | N/A | N/A |
| DEF-1038 | 2020-12-01 | Why Google created Open Bidding Copy Doc Why Google Ad Manager does not participate in header bidding | GOOG-DOJ-AT-00621267 | GOOG-DOJ-AT-00621269 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1039 | 2020-12-04 | {MTM 301} RTB Insights: A Guide To Understanding Transparency In The Progr | GOOG-AT-MDL-001793318 | GOOG-AT-MDL-001793375 |
| DEF-1040 | 2020-12-06 | Kevel Blog Post (Dec. 6, 2020): J. Avery, Adzerk Raises a Series A and Rebrands to Kevel | N/A | N/A |
| DEF-1041 | 2020-12-10 | CNBC Article (Dec. 10, 2020): M. Graham, PubMatic, a 14-year old ad tech company, pops nearly 50% on IPO | N/A | N/A |
| DEF-1042 | 2020-12-15 | Portent (Dec. 15, 2020): T. Caldwell, Programmatic Advertising: Choosing the Right DSP for Your Business | N/A | N/A |
| DEF-1043 | 2020-12-17 | Medium (Dec. 17, 2020): P. Prabhat, To Serve Better Ads, We Built Our Own Data Program | N/A | N/A |
| DEF-1044 | 2020-12-21 | DMV Facebook Ad Account Update | N/A | N/A |
| DEF-1045 | 2020-12-28 | 2020.05.29 DOJ cover letter - Data responses FINAL.pdf | GOOG-AT-MDL-008932468 | GOOG-AT-MDL-008932476 |
| DEF-1046 | 2021-00-00 | Missouri Division of Tourism (2021): OBP FY21 Media Strategy | N/A | N/A |
| DEF-1047 | 2021-00-00 | The Sedona Conference, Commentary on Ephemeral Messaging, 22 SEDONA CONF. J. 435 (2021) | N/A | N/A |
| DEF-1048 | 2021-00-00 | Jimmy LaSalle, Unified Marketing Strategy (book) | N/A | |
| DEF-1049 | 2021-00-00 | Apple: Workbench overview | N/A | N/A |
| DEF-1050 | 2021-01-05 | [Comms Doc] Limit Enforcement: Active Line Items, Active Ad Units - go/limits-enforce | GOOG-DOJ-AT-01816818 | GOOG-DOJ-AT-01816825 |
| DEF-1051 | 2021-01-07 | Notes/recap from L'Oreal prep meeting with Huanne | TTD_DOJ-GOOG23-0003447 | TTD_DOJ-GOOG23-0003448 |
| DEF-1052 | 2021-01-20 | FY21 Q4 QBR - FINAL.pptx | NIKE0001380 | NIKE0001452 |
| DEF-1053 | 2021-01-25 | Analytics_Jan2021.PDF | N/A | N/A |
| DEF-1054 | 2021-01-26 | Accepted: Interview with DOJ @ Wed Feb 3, 2021 3pm - 4pm (EST) (Hogan, John (ATR)).mht | DOJ-ADS-0000036562 | DOJ-ADS-0000036563 |
| DEF-1055 | 2021-01-26 | Kargo Blog (January 26, 2021): M. Shaughnessy, Publishers Have a Window of Opportunity to Change Google and Facebook | N/A | N/A |
| DEF-1056 | 2021-01-28 | Walmart (Jan. 28, 2021): Walmart Announces Expanded Vision and New Name for its Media Business | N/A | N/A |
| DEF-1057 | 2021-01-29 | [Internal & External Success Stories] Performance Max (go/pmax-success) | GOOG-AT-MDL-003087234 | GOOG-AT-MDL-003087365 |
| DEF-1058 | 2021-01-29 | Re: Pepsi/Walmart/TTD Partnership | TTD_DOJ-GOOG23-0005337 | TTD_DOJ-GOOG23-0005340 |
| DEF-1059 | 2021-02-02 | RTB Bid Requests: A Guide to Decoding the Bid Stream {MTM 101} | GOOG-DOJ-AT-00173668 | GOOG-DOJ-AT-00173695 |
| DEF-1060 | 2021-02-04 | Walmart (Feb. 4, 2021): Walmart Connect Ramps Up On-Site Offerings with Upcoming Launch of Display Self-Serve Platform and Acquisition of Thunder Advertising Technology | N/A | N/A |
| DEF-1061 | 2021-02-11 | Osborn Barr Paramore (February 11, 2021): Missouri Department of Tourism Working Session | N/A | N/A |
| DEF-1062 | 2021-02-11 | RE: Inquiry from U.S. Department of Justice.mht | DOJ-ADS-0000030075 | DOJ-ADS-0000030077 |
| DEF-1063 | 2021-02-18 | Fwd: 1:1 Meeting :CafeMedia + The Nation (Digiday Publishing Summit Worldw | N/A | N/A |
| DEF-1064 | 2021-02-24 | Global Platforms Rate Card (go/platformsratecards) | GOOG-DOJ-AT-00031508 | GOOG-DOJ-AT-00031508 |
| DEF-1065 | 2021-02-24 | DRX Ultra Priority Tracker (go/ultra-prio-tracker) | GOOG-DOJ-AT-01980370 | GOOG-DOJ-AT-01980370 |
| DEF-1066 | 2021-02-24 | AdExchanger (Feb. 24, 2021): E. Picard, The 6th Wave of Advertising Technology: Privacy | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-9    Filed 07/11/25    Page 37 of 98 PageID #:
61,802
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1067 | 2021-02-26 | February_26__2021_-_September_30__2021_Google_Chat_Retention_Policy_-_Information_Governance_(IG)_Help_Center.pdf | GOOG-AT-MDL-009709508 | GOOG-AT-MDL-009709509 |
| DEF-1068 | 2021-02-26 | Project HDMI | GOOG-DOJ-AT-01386256 | GOOG-DOJ-AT-01386267 |
| DEF-1069 | 2021-02-26 | FY21 Q2 QBR FINAL 2.18_Shareout.pdf | NIKE0000108 | NIKE0000145 |
| DEF-1070 | 2021-03-01 | Video Audit Follow Up Session: 2021 Partner Recommendation | AMEX_DOJ_000252 | AMEX_DOJ_000266 |
| DEF-1071 | 2021-03-03 | Google Ads & Commerce Blog (Mar. 3, 2021): D. Temkin, Charting a course towards a more privacy-first web | N/A | N/A |
| DEF-1072 | 2021-03-04 | DRAX Intro.pdf | TWDC_GOOG_00055169 | TWDC_GOOG_00055181 |
| DEF-1073 | 2021-03-05 | RE: AdX inventory re: google announcement | TTD_DOJ-GOOG23-0006153 | TTD_DOJ-GOOG23-0006153 |
| DEF-1074 | 2021-03-08 | FW: AdX inventory re: google announcement | TTD_DOJ-GOOG23-0006277 | TTD_DOJ-GOOG23-0006278 |
| DEF-1075 | 2021-03-09 | mapp 10% ab | GOOG-DOJ-AT-01502155 | GOOG-DOJ-AT-01502155 |
| DEF-1076 | 2021-03-10 | 2021 SalesSummit Day Two Recap.pdf | TWDC_GOOG_00015855 | TWDC_GOOG_00015856 |
| DEF-1077 | 2021-03-16 | SpiceWorks (Mar. 16, 2021): C. BasuMallick, What Is Display Advertising? Definition, Targeting Process, Management, Network, Types, and Examples | N/A | N/A |
| DEF-1078 | 2021-03-17 | Google Ads & Commerce Blog (Mar. 17, 2021): S. Spencer, Our annual Ads Safety Report | N/A | N/A |
| DEF-1079 | 2021-03-18 | Medium (Mar. 18, 2021): Who Killed the Mircropayment? A History | N/A | N/A |
| DEF-1080 | 2021-03-29 | Ad server Supplemental Deck.pptx | MSFT-LIT-0000028835 | MSFT-LIT-0000028835 |
| DEF-1081 | 2021-03-30 | Re: [drx-pm] [Launched] SupplyChain Object is now supported! | GOOG-AT-MDL-006026324 | GOOG-AT-MDL-006026325 |
| DEF-1082 | 2021-03-30 | Re: Google | TTD_DOJ-GOOG23-0006794 | TTD_DOJ-GOOG23-0006795 |
| DEF-1083 | 2021-03-31 | University of British Columbia (Mar. 31, 2021): Microsoft Teams personal chats removed after 90 days | N/A | N/A |
| DEF-1084 | 2021-04-06 | RE: Google training opportunity April 13 on new ad formats | GANNETT_GOOG_0000115 | GANNETT_GOOG_0000116 |
| DEF-1085 | 2021-04-12 | Full Executed NC GAM 2020 (1).pdf | GOOG-AT-MDL-019743216 | GOOG-AT-MDL-019743237 |
| DEF-1086 | 2021-04-13 | SPO (Supply Path Optimization) Monetize Analysis Notes 3.docx | MSFT-LIT-0000012529 | MSFT-LIT-0000012557 |
| DEF-1087 | 2021-04-15 | Re: FOX/TTD Product Meeting | TTD_DOJ-GOOG23-0007208 | TTD_DOJ-GOOG23-0007211 |
| DEF-1088 | 2021-04-21 | LOT-March-Regional-Dashboard-FY21.pdf | N/A | N/A |
| DEF-1089 | 2021-04-23 | Auction Mechanics, Bid Shading and SPO Overview.docx | MSFT-LIT-0000033249 | MSFT-LIT-0000033254 |
| DEF-1090 | 2021-04-26 | Mississippi State University (Apr. 26, 2021): Media Flow Chart | N/A | N/A |
| DEF-1091 | 2021-04-28 | Cardinal Path (Apr. 28, 2021): T. Baker, What is Google Display & Video 360? | N/A | N/A |
| DEF-1092 | 2021-04-30 | Magnite Blog Post (Apr. 30, 2021): M. Barrett, Magnite & SpotX Are Now One Company | N/A | N/A |
| DEF-1093 | 2021-05-01 | Ads Privacy Competitive Landscape | GOOG-AT-MDL-004299200 | GOOG-AT-MDL-004299229 |
| DEF-1094 | 2021-05-05 | AdButler (May 5, 2021): What is AdTech? Basics of The Ad Tech Ecosystem Explained | N/A | N/A |
| DEF-1095 | 2021-05-05 | Goodreads (May 5, 2021): How do groups work? | N/A | N/A |
| DEF-1096 | 2021-05-10 | The Trade Desk (May 10, 2021): The Trade Desk Reports First Quarter Financial Results | N/A | N/A |
| DEF-1097 | 2021-05-16 | Wayback Machine (May 16, 2021): Texas Gun Trader (Internet Archive) | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1098 | 2021-05-19 | Re: We're Suing Google. Here's Why. | NATION_PUB_0000464486 | NATION_PUB_0000464491 |
| DEF-1099 | 2021-05-24 | Admixer (May 24, 2021): M. Kryvtsun, In-App Playbook: How to Get the Most Out of Advertising in Apps? | N/A | N/A |
| DEF-1100 | 2021-05-26 | YouGov (May 26, 2021): Nearly 2 in 5 American Gamers Made a Purchase Because of an In-Game Ad | N/A | N/A |
| DEF-1101 | 2021-05-26 | Ad Manager Ecosystem 101 (go/admanager-101) | GOOG-DOJ-AT-02199478 | GOOG-DOJ-AT-02199555 |
| DEF-1102 | 2021-05-27 | document for 10 | GANNETT_GOOG_1580698 | GANNETT_GOOG_1580698 |
| DEF-1103 | 2021-05-27 | document for 10 | GANNETT_GOOG_1580698 | GANNETT_GOOG_1580698 |
| DEF-1104 | 2021-05-27 | Re: FW: Google Funding for Gannett Development Projects | GANNETT_GOOG_1586587 | GANNETT_GOOG_1586595 |
| DEF-1105 | 2021-05-31 | Mississippi State University (2021): 2021 Summer Advantage Proram - Paid Media Perfomance | N/A | N/A |
| DEF-1106 | 2021-06-01 | Kargo Blog (June 1, 2021): M. Shaughnessy, Avoiding a Bad Google Breakup | N/A | N/A |
| DEF-1107 | 2021-06-01 | Apple (Jun. 2021): Ads on Apple News: Getting Started with Workbench | N/A | N/A |
| DEF-1108 | 2021-06-02 | AWBid_bidding_on_Appnexus_Inventory.docx | GOOG-DOJ-AT-02096475 | GOOG-DOJ-AT-02096488 |
| DEF-1109 | 2021-06-15 | New Publishing Standard (Jun. 15, 2021): The USA has just 6% of the world's 5.2 billion internet users as Pandemic Y2 drives publishing online | N/A | N/A |
| DEF-1110 | 2021-06-15 | Re: Google Exclusion Question | TTD_DOJ-GOOG23-0007860 | TTD_DOJ-GOOG23-0007863 |
| DEF-1111 | 2021-06-16 | RE: We're suing Google. Here's why. | NATION_PUB_0000464458 | NATION_PUB_0000464464 |
| DEF-1112 | 2021-06-22 | AdSpam Primo Group and Upstream Defenses on | GOOG-AT-MDL-B-006597102 | GOOG-AT-MDL-B-006597129 |
| DEF-1113 | 2021-06-23 | go-yavin-headwinds_1vP7ybUJHlbK_GXMxJ9zGeuHfKeBeEiuikxhHBHa4g00.docx | GOOG-DOJ-AT-02225544 | GOOG-DOJ-AT-02225546 |
| DEF-1114 | 2021-06-25 | Texas General Land Office and Veterans Land Board (Jun. 25, 2021): RFP for Marketing Services | N/A | N/A |
| DEF-1115 | 2021-06-25 | Texas General Land Office and Veterans Land Board (Jun. 25, 2021): RFP for Marketing Services | N/A | N/A |
| DEF-1116 | 2021-06-28 | DVA review- Unified auction changes_1E2khGtqghWFMJNNPjFAKDUHW1_f85Z1F4hAhEpgbQ44.pptx | GOOG-DOJ-AT-02204351 | GOOG-DOJ-AT-02204391 |
| DEF-1117 | 2021-06-28 | BID DT changes messaging | GOOG-DOJ-AT-02204409 | GOOG-DOJ-AT-02204412 |
| DEF-1118 | 2021-07-01 | PETS Symposium (2021): 2021 Website | N/A | N/A |
| DEF-1119 | 2021-07-01 | Magnite Press Release (Jul. 1, 2021): Magnite Acquires SpringServe, A Leader in CTV Ad Serving Technology | N/A | N/A |
| DEF-1120 | 2021-07-07 | 2021 H1 2021 DSP_Google_Pre-Read_070721 | GOOG-DOJ-AT-02524665 | GOOG-DOJ-AT-02524749 |
| DEF-1121 | 2021-07-13 | Setupad Blog (Jul. 13, 2021): A. Zaiceva, Header bidding vs waterfall differences explained | N/A | N/A |
| DEF-1122 | 2021-07-15 | RUBICON-00001154 - Updated 07.15.21.xlsb | RUBICON-00004480 | RUBICON-00004581 |
| DEF-1123 | 2021-07-15 | Permutive (Jul. 15, 2021), A. Bannerman, Permutive is evolving from a DMP to an Audience Platform | N/A | N/A |
| DEF-1124 | 2021-07-22 | Texas General Land Office and Veterans Land Board (Jul. 22, 2021): Addendum to the RFP | N/A | N/A |
| DEF-1125 | 2021-07-22 | Strategic Overview - Draft for TC.pdf | OPENX-00004679 | OPENX-00004743 |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1126 | 2021-07-22 | TargetVideo (Jul. 22, 2021): What Is Prebid and How It Works — A Comprehensive Guide | N/A | N/A |
| DEF-1127 | 2021-07-29 | Display_Responsive_Ads_(DRA)_V1_PRD.docx | GOOG-DOJ-AT-02255861 | GOOG-DOJ-AT-02255875 |
| DEF-1128 | 2021-08-04 | DRX_Reporting_Plan_for_First-Price_Bidding.docx | GOOG-DOJ-AT-02321125 | GOOG-DOJ-AT-02321128 |
| DEF-1129 | 2021-08-04 | GDA_on_Snap.docx | GOOG-DOJ-AT-02321586 | GOOG-DOJ-AT-02321602 |
| DEF-1130 | 2021-08-04 | Sellside_Quality_Launch_Doc__Demand_Product.docx | GOOG-DOJ-AT-02324779 | GOOG-DOJ-AT-02324783 |
| DEF-1131 | 2021-08-04 | PRD__Sell-side_ADH.docx | GOOG-DOJ-AT-02327039 | GOOG-DOJ-AT-02327057 |
| DEF-1132 | 2021-08-04 | AdExchanger (Aug. 4, 2021): J. Herscher, Criteo Sees Ad Revenue Rebound, And Reshapes Its Pitch As A DSP And SSP Hybrid | N/A | N/A |
| DEF-1133 | 2021-08-05 | Kargo Blog (August 5, 2021): M. Shaughnessy, France Paves the Way For More Action Against Google's Unfair Practices | N/A | N/A |
| DEF-1134 | 2021-08-05 | REFINITIV (August 5, 2021): Edited Transcript Q2 2021 Magnite Inc Earnings Call | N/A | N/A |
| DEF-1135 | 2021-08-05 | Magnite (Aug. 5, 2021): REFINITIV STREETEVENTS EDITED TRANSCRIPT Q2 2021 Magnite Inc Earnings Call | N/A | N/A |
| DEF-1136 | 2021-08-11 | Launch_Doc__Adx_Auction_in_Post_Revshare_Space.docx | GOOG-DOJ-AT-02425378 | GOOG-DOJ-AT-02425381 |
| DEF-1137 | 2021-08-11 | Target_CPM_v2__Sellside_Launch_Doc.docx | GOOG-DOJ-AT-02423555 | GOOG-DOJ-AT-02423558 |
| DEF-1138 | 2021-08-11 | Removing_DBM_from_AdX_Dynamic_Revshare.docx | GOOG-DOJ-AT-02427522 | GOOG-DOJ-AT-02427524 |
| DEF-1139 | 2021-08-11 | MonetizeMore (Aug. 11, 2021): K. Graham, Website Monetization Strategies For Publishers | N/A | N/A |
| DEF-1140 | 2021-08-11 | Reduce_AdX_Dynamic_Revshare_Holdback_to_5_.docx | GOOG-DOJ-AT-02427435 | GOOG-DOJ-AT-02427436 |
| DEF-1141 | 2021-08-12 | 2021 AA Tactical Media Recommendation- Final 8.12.2021.pptx | United States-Google-Dentsu-00000326 | United States-Google-Dentsu-00000368 |
| DEF-1142 | 2021-08-12 | 20210723_AugustAllHands_01.pptx | MAGNITE-00005773 | MAGNITE-00005831 |
| DEF-1143 | 2021-08-17 | SFY21_IDSports_PF_ITP.pdf | N/A | N/A |
| DEF-1144 | 2021-08-19 | google-import-feature-guide-EN.pptx | MSFT-LIT-0000039449 | MSFT-LIT-0000039449 |
| DEF-1145 | 2021-08-24 | LOT_Anticipation_FY22_Media Strategy_8.24.21.pdf | N/A | N/A |
| DEF-1146 | 2021-08-25 | Walmart DSP (Aug. 25, 2021): R. Lehrfeld, Walmart Connect Launches Its New Demand-Side Platform, Walmart DSP, To Expand Its Off-Site Media Offerings at Scale | N/A | N/A |
| DEF-1147 | 2021-08-26 | RubiconProject_Auction-andPriceFloors_WhitePaper_v3.pdf | GOOG-AT-MDL-011234683 | GOOG-AT-MDL-011234699 |
| DEF-1148 | 2021-08-31 | Kalypso 21-085-000-C713 WO.pdf | N/A | N/A |
| DEF-1149 | 2021-09-01 | Marketing Week (Sep. 1, 2021): T. Roach, Why the sales funnel is the cockroach of marketing concepts | N/A | N/A |
| DEF-1150 | 2021-09-01 | Yahoo (Sep. 1, 2021): Verizon Media is Now Yahoo | N/A | N/A |
| DEF-1151 | 2021-09-03 | AdSparc (Sep. 3, 2021): S. Mallik, What are the new Innovative Ad Formats from Google? | N/A | N/A |
| DEF-1152 | 2021-09-17 | Missouri Division of Tourism (Sep. 17, 2021): OBP Invoice | N/A | N/A |
| DEF-1153 | 2021-09-21 | Washington Post (Sep. 21, 2021): The Washington Post debuts Zeus Prime premium ad network | N/A | N/A |
| DEF-1154 | 2021-09-23 | RE: Advance Local + TTD I Programmatic Partnerships Intro I Multi Format Ad | TTD_DOJ-GOOG23-0009828 | TTD_DOJ-GOOG23-0009830 |

**Defendant Google's Exhibit List**
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1155 | 2021-09-29 | FW: Our Joint Perspective on USA Today Network Traffic Slow-Down \| Causation | GANNETT_GOOG_1620099 | GANNETT_GOOG_1620101 |
| DEF-1156 | 2021-10-01 | DBM HDMI Consolidated | GOOG-AT-MDL-002293467 | GOOG-AT-MDL-002293472 |
| DEF-1157 | 2021-10-01 | October_1__2021_-_December_7__2021_Google_Chat_Retention_Policy_-_Information_Governance_(IG)_Help_Center.pdf | GOOG-AT-MDL-009709522 | GOOG-AT-MDL-009709523 |
| DEF-1158 | 2021-10-05 | Multiple_calls_and_non-second_price_auctions__detection_and_management.docx | GOOG-DOJ-AT-02471119 | GOOG-DOJ-AT-02471125 |
| DEF-1159 | 2021-10-05 | Global_Bernanke_v1_launch_document.docx | GOOG-DOJ-AT-02471194 | GOOG-DOJ-AT-02471197 |
| DEF-1160 | 2021-10-05 | Cookie-Based_Budget_Throttling.docx | GOOG-DOJ-AT-02472888 | GOOG-DOJ-AT-02472890 |
| DEF-1161 | 2021-10-05 | Poirot_launch_metrics.pptx | GOOG-DOJ-AT-02480338 | GOOG-DOJ-AT-02480357 |
| DEF-1162 | 2021-10-05 | Poirot_for_AWBid_Design_Doc.docx | GOOG-DOJ-AT-02512863 | GOOG-DOJ-AT-02512871 |
| DEF-1163 | 2021-10-05 | Project_Bernanke__Exchange_Profit_Optimization_(AC_Privileged_and_Confid | GOOG-DOJ-AT-02513569 | GOOG-DOJ-AT-02513585 |
| DEF-1164 | 2021-10-05 | Don't First Price CO on AdX & AWBID | GOOG-DOJ-AT-02467209 | GOOG-DOJ-AT-02467213 |
| DEF-1165 | 2021-10-07 | Brendan Reich Onboarding/Bidder Strategy Project - ELT Slides.pdf | MSFT-LIT-0000000874 | MSFT-LIT-0000000895 |
| DEF-1166 | 2021-10-15 | Basis Technologies (Oct. 15, 2021): Centro Rebrands as Basis Technologies on its 20th Corporate Anniversary | N/A | N/A |
| DEF-1167 | 2021-10-31 | TAMU 000537-000577.pdf | N/A | N/A |
| DEF-1168 | 2021-11-01 | Kevel Blog Post (Nov. 1, 2021): C. Shuptrine, What are the Main Google Ad Manager Alternatives? A 2023 Guide | N/A | N/A |
| DEF-1169 | 2021-11-12 | (FYI) The end of a 5 years long journey: The last chapter of the Methbot and 3ve | GOOG-AT-MDL-006299873 | GOOG-AT-MDL-006299874 |
| DEF-1170 | 2021-11-16 | Index Exchange (November 16, 2021): Index Exchange Builds 'Exchange of the Future,' Scaling its Omnichannel Capabilities for New Channels and Creative Formats | N/A | N/A |
| DEF-1171 | 2021-11-17 | GPL Product Prioritization - Sellside - H1 2021 | GOOG-AT-MDL-019770656 | GOOG-AT-MDL-019770656 |
| DEF-1172 | 2021-11-18 | Re: Notice of Award: TCCC DSP | TTD_DOJ-GOOG23-0014525 | TTD_DOJ-GOOG23-0014528 |
| DEF-1173 | 2021-11-23 | Abbi Agency Amend #2 executed-Tech Fee.pdf | N/A | N/A |
| DEF-1174 | 2021-11-25 | 2022 Paid National Media Tactical Recommendation Including Media Plan Details_22 OCT AEMO.pdf | OMD_000236 | OMD_000421 |
| DEF-1175 | 2021-12-03 | Amazon Web Services (Dec. 3, 2021): Best Practices for Cloud-Based Reat-Time ad platforms | N/A | N/A |
| DEF-1176 | 2021-12-07 | Request 30 OpenPath strategy.pdf | TTD_DOJ-GOOG23-0001523 | TTD_DOJ-GOOG23-0001539 |
| DEF-1177 | 2021-12-07 | [External] Re: AmEx DVIP Renewal 2022 | AMEX_DOJ_000001 | AMEX_DOJ_000018 |
| DEF-1178 | 2021-12-16 | Setupad Blo (Dec. 16, 2021): A. Zaiceva, Google AdX vs Google AdSense \| Differences Explained | N/A | N/A |
| DEF-1179 | 2021-12-16 | Snowflake Blog (Dec. 16, 2021): How The Trade Desk Uses the Data Could to Thrive in the Dynamic AdTech World | N/A | N/A |
| DEF-1180 | 2021-12-16 | (Budget Narrative 2022 - 2024 DH).docx | NATION_PUB_0001193959 | NATION_PUB_0001193962 |
| DEF-1181 | 2021-12-21 | AdExchanger (Dec. 21, 2021): J. Herscler, Xandr, Formerly AppNexus, Is Now Formerly AT&T, After Its Acquisition By Microsoft | N/A | N/A |
| DEF-1182 | 2021-12-21 | AT&T (Dec. 21, 2021): AT&T Has Agreed to Sell Xandr to Microsoft | N/A | N/A |

**Internal Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1183 | 2021-12-21 | GeekWire (Dec. 21, 2021): T. Bishop, Microsoft to acquire AT&T's Xandr advertising tech business, gearing up for a 'post-cookie world' | N/A | N/A |
| DEF-1184 | 2021-12-21 | Microsoft Advertising Blog Post (Dec. 21, 2021): M. Parakhin, Microsoft to acquire Xandr to accelerate delivery of digital advertising and retail media solutions | N/A | N/A |
| DEF-1185 | 2021-12-22 | Setupad Blog (Dec. 22, 2021): A. Zaiceva, Ads.txt Guide | What is It and How to Implement It? | N/A | N/A |
| DEF-1186 | 2021-12-22 | Talking Biz News (Internet Archive) (Dec. 22, 2021): C. Roush, Seeking Alpha to end third-party ads on site | N/A | N/A |
| DEF-1187 | 2022-01-01 | Request 30 OpenPath Launch Comms Plan.pdf | TTD_DOJ-GOOG23-0001502 | TTD_DOJ-GOOG23-0001515 |
| DEF-1188 | 2022-00-00 | STO_Prepaid_Report_Fall_2022.pdf | N/A | N/A |
| DEF-1189 | 2022-00-00 | STO_Q4_2022MarketingReport.pptx | N/A | N/A |
| DEF-1190 | 2022-00-00 | WMT_GOOGLE_000001 - WMT_GOOGLE_000090_HIGHLY CONFIDENTIAL.pdf | WMT_GOOGLE_000001 | WMT_GOOGLE_000090 |
| DEF-1191 | 2022-00-00 | WMT_GOOGLE_000234 - WMT_GOOGLE_000264_HIGHLY CONFIDENTIAL.pdf | WMT_GOOGLE_000234 | WMT_GOOGLE_000264 |
| DEF-1192 | 2022-00-00 | WMT_GOOGLE_000265 - WMT_GOOGLE_000265_HIGHLY CONFIDENTIAL.pdf | WMT_GOOGLE_000265 | WMT_GOOGLE_000265 |
| DEF-1193 | 2022-00-00 | Wave 9 H1 2022_SSP: Supply-Side Platforms Study | GOOG-AT-MDL-000016711 | GOOG-AT-MDL-000016784 |
| DEF-1194 | 2022-00-00 | Amazon: 2022 Amazon Annual Report | N/A | N/A |
| DEF-1195 | 2022-00-00 | Google Ad Manager Help Page: 2022 Google Ad Manager Release Archive | N/A | N/A |
| DEF-1196 | 2022-00-00 | Advertiser Intelligence Report (2022) | N/A | N/A |
| DEF-1197 | 2022-00-00 | Criteo (May 2022): Criteo Investor Presentation | N/A | N/A |
| DEF-1198 | 2022-00-00 | Statista (Oct. 2022): Number of apps available in leading app stores as of 3rd quarter 2022 | N/A | N/A |
| DEF-1199 | 2022-01-02 | CodeFuel Glossary (Jan. 2, 2022): Wayback Machine, Ad Server | N/A | N/A |
| DEF-1200 | 2022-01-03 | AppLovin (Jan. 3, 2022): A. Foroughi, AppLovin's Acquisition of MoPub Has Officially Closed | N/A | N/A |
| DEF-1201 | 2022-01-03 | TechCrunch (Jan. 3, 2022): S. Perez, Twitter completes sale of MoPub to AppLovin for $1.05 billion | N/A | N/A |
| DEF-1202 (Subject to Court Rulings) | 2022-01-14 | Display Ads Finance - Primer for APF Offsite | GOOG-AT-MDL-001950473 | GOOG-AT-MDL-001950510 |
| DEF-1203 | 2022-01-18 | 4c-2 Xandr presentation.pdf | MSFT-LIT-0000002659 | MSFT-LIT-0000002675 |
| DEF-1204 | 2022-01-19 | NY Post (January 19, 2022): J. Kosman and T. Wayt, DOJ antitrust chief's past work for Microsoft looms over $69B Activision deal | N/A | N/A |
| DEF-1205 | 2022-01-24 | Sync with Blacker on Pub Development | TTD_DOJ-GOOG23-0015078 | TTD_DOJ-GOOG23-0015078 |
| DEF-1206 | 2022-01-27 | Amendment No. 5 to Network Bidding Agreement (Fully Executed).pdf | GOOG-AT-MDL-B-007255353 | GOOG-AT-MDL-B-007255355 |
| DEF-1207 | 2022-01-28 | WITHIN x Nike DV360 Account Overview.pdf | NIKE0000721 | NIKE0000735 |
| DEF-1208 | 2022-01-31 | Xandr Getting Up to Speed2-1-22 - DRAFT Discussion doc.pptx | MSFT-LIT-0000018342 | MSFT-LIT-0000018342 |
| DEF-1209 | 2022-02-03 | Re: Thank you! | GOOG-AT-MDL-B-006242946 | GOOG-AT-MDL-B-006242947 |

Case 4:20-cv-00957-SDJ    Document 875-17    Filed 07/11/25    Page 42 of 98 PageID #:
61,807
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-1210 | 2022-02-03 | Re: FB/Meta | TTD_DOJ-GOOG23-0017562 | TTD_DOJ-GOOG23-0017562 |
| DEF-1211 | 2022-02-04 | AdExchanger (Feb. 4, 2022): A. Vargas, Google Reigns Supreme In Latest Advertiser Perceptions SSP Report, But Competition Is Tight Among Everyone Else | N/A | N/A |
| DEF-1212 | 2022-02-07 | Xandr (Feb. 7, 2022): Understanding Optimization | N/A | N/A |
| DEF-1213 | 2022-02-09 | [Darwin] Army FY22 Partnership Highlights | GOOG-AT-MDL-008671503 | GOOG-AT-MDL-008671553 |
| DEF-1214 | 2022-02-10 | Google (Feb. 10, 2022): Google Privacy Policy | N/A | N/A |
| DEF-1215 | 2022-02-14 | 2021 GCAS CustomerGeist / GMG Offsite | GOOG-AT-MDL-012969363 | GOOG-AT-MDL-012969416 |
| DEF-1216 | 2022-02-15 | 2022 DAS Everything Digital Guide - INTERNAL ONLY.pdf | TWDC_GOOG_00033439 | TWDC_GOOG_00033527 |
| DEF-1217 | 2022-02-15 | The Trade Desk (Feb. 15, 2022): The Trade Desk Launches OpenPath, Providing Advertisers with Direct Access to Premium Publisher Advertising Inventory | N/A | N/A |
| DEF-1218 | 2022-02-15 | FW: TTD Update / Heads Up for today | TTD_DOJ-GOOG23-0017820 | TTD_DOJ-GOOG23-0017820 |
| DEF-1219 | 2022-02-17 | Walmart Press Release (accessed Apr. 21, 2024): Walmart 4Q 2022 Highlights | N/A | N/A |
| DEF-1220 | 2022-02-22 | TTD_OpenPath_POV.pdf | MSFT-LIT-0000001489 | MSFT-LIT-0000001491 |
| DEF-1221 | 2022-02-25 | December_8__2021_-_May_16__2023_Google_Chat_Retention_Policy_-_Information_Governance_(IG)_Help_Center.pdf | GOOG-AT-MDL-009709506 | GOOG-AT-MDL-009709507 |
| DEF-1222 | 2022-02-25 | December_8__2021_-_May_16__2023_Google_Chat_Retention_Policy_-_Inforn | GOOG-AT-MDL-009709506 | GOOG-AT-MDL-009709507 |
| DEF-1223 | 2022-02-28 | State of Missouri Office of Administration Division of Purchasing (Feb. 28, 2022): Notice of Contract and Amendment & Renewal | N/A | N/A |
| DEF-1224 | 2022-03-01 | Sovrn (Internet Archive) (Mar. 1, 2022): The Why and How of Diversifying Your Revenue | N/A | N/A |
| DEF-1225 | 2022-03-03 | AdExchanger (Mar. 3, 2022): A. Vargas, Is The Trade Desk Encroaching On SSP Turf With OpenPath? | N/A | N/A |
| DEF-1226 | 2022-03-03 | Re: Real ID Campaign | Status Update | N/A | N/A |
| DEF-1227 | 2022-03-04 | GPX: TuneIn (GP21-089) - Document now locked - do not make any changes. Questions? go/rmchelp | GOOG-AT-MDL-006192360 | GOOG-AT-MDL-006192366 |
| DEF-1228 | 2022-03-07 | Smart AdServer (Web Archive) (Mar. 7, 2022): L. Laurendon, Google Unified First Price Auction Explained | N/A | N/A |
| DEF-1229 | 2022-03-14 | 000000000BD88586822E584C95A95EA71D549424C4B12D00.msg | USAF-ADS-0000793782 | USAF-ADS-0000793783 |
| DEF-1230 | 2022-03-15 | The Trade Desk (Mar. 15, 2022): Introducing OpenPathTM — a simpler, more direct connection | N/A | N/A |
| DEF-1231 | 2022-03-17 | {MTM 201} RTB Ad Selection - A Guide to How Programmatic Demand Compe | GOOG-AT-MDL-000859021 | GOOG-AT-MDL-000859048 |
| DEF-1232 | 2022-03-18 | MiQ_Department of Veteran Affairs_VHA FY_22 Q3 Campaign_Media Recommendation_3.18.22.pptx | MiQ_G0002222 | MiQ_G0002239 |
| DEF-1233 | 2022-03-24 | RE: USA Today / Sharethrough - Misrepresented inventory | GANNETT_GOOG_0882102 | GANNETT_GOOG_0882105 |
| DEF-1234 | 2022-03-29 | Kevel Blog Post (Mar. 29, 2022): C. Shuptrine, How to Determine Your Ad Platform's Pricing Model and Rates | N/A | N/A |
| DEF-1235 | 2022-03-29 | Pepper (Mar. 29, 2022): The Rise of Video Content: A Brief Explainer | N/A | N/A |
| DEF-1236 | 2022-03-30 | Walmart Blog (Mar. 30, 2022): Walmart Connect: Building Meaningful Shopping Experiences Between Suppliers & Our Customers | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-3    Filed 07/11/25    Page 43 of 98 PageID #:
61,808
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1237 | 2022-03-30 | Awbid Type2 Fetch Brand Safety | GOOG-AT-MDL-003452662 | GOOG-AT-MDL-003452677 |
| DEF-1238 | 2022-03-31 | 2022.03.31 Letter to DOJ re Log Level Data Production.pdf | GOOG-AT-MDL-007334120 | GOOG-AT-MDL-007334126 |
| DEF-1239 | 2022-04-01 | Sharethrough: How CafeMedia has Seen Consistent Growth Since Integration with Sharethrough | N/A | N/A |
| DEF-1240 | 2022-04-05 | Blockthrough (Apr. 5, 2022): N. Shanker, How do you optimize and increase your ad fill rate? | N/A | N/A |
| DEF-1241 | 2022-04-05 | Blockthrough (Apr. 5, 2022): N. Shanker, UAM vs TAM: Your manual to Amazon Publisher Services | N/A | N/A |
| DEF-1242 | 2022-04-05 | Washington Post (Apr. 5, 2022): Ads.txt | N/A | N/A |
| DEF-1243 | 2022-04-12 | AdSparc (Apr. 12, 2022): S. Bhatia, Google Open Bidding (OB) Explained | N/A | N/A |
| DEF-1244 | 2022-04-18 | Strategy Document - Disney FY23 Addressable Offerings - INTERNAL.pdf | TWDC_GOOG_00041197 | TWDC_GOOG_00041202 |
| DEF-1245 | 2022-04-25 | AdExchanger (Apr. 25, 2022): A. Vargas, AdExplainer: What Is Supply-Path Optimization (SPO)? | N/A | N/A |
| DEF-1246 | 2022-04-27 | AdExchanger (Apr. 27, 2022): S. Sluis, Google Ad Manager Builds A Bridge To Prebid—But Don't Call It A Two-Way Street | N/A | N/A |
| DEF-1247 | 2022-04-27 | Google Ad Manager Blog (Apr. 27, 2022): G. Levitte, Improved header bidding support in Google Ad Manager | N/A | N/A |
| DEF-1248 | 2022-04-27 | RE: Adopting Agreement Sample | TTD_DOJ-GOOG23-0010864 | TTD_DOJ-GOOG23-0010864 |
| DEF-1249 | 2022-04-30 | Invoice_47663.pdf | N/A | N/A |
| DEF-1250 | 2022-05-02 | US DOJ Antitrust Division (May 2, 2022): Competition in Television and Digital Advertising, Transcript of Proceedings | N/A | N/A |
| DEF-1251 | 2022-05-02 | Re: [Deal Review][GPX] Meeting agenda, May 3, 2022: (1) Ringier (2) Mediahuis | GOOG-AT-MDL-018290783 | GOOG-AT-MDL-018290784 |
| DEF-1252 | 2022-05-04 | Deposition Transcript (May 4, 2022): Lubomir Malo Deposition Transcript | N/A | N/A |
| DEF-1253 | 2022-05-04 | Google Ads & Commerce Blog (May 4, 2022): S. Spencer, Our 2021 Ads Safety Report | N/A | N/A |
| DEF-1254 | 2022-05-05 | The Trade Desk (May 5, 2022): The Trade Desk Adds More Publishers to OpenPath, Enabling Advertisers to Directly Access Premium Publisheer Inventory | N/A | N/A |
| DEF-1255 | 2022-05-06 | Header bidding in yield groups - Set-up guide.pdf | GOOG-AT-MDL-006233134 | GOOG-AT-MDL-006233136 |
| DEF-1256 | 2022-05-10 | FBR | Q2 2022 PMax Pep Rally | GOOG-AT-MDL-009759401 | GOOG-AT-MDL-009759446 |
| DEF-1257 | 2022-05-12 | Life of a query & Auction Overview | GOOG-AT-MDL-002295716 | GOOG-AT-MDL-002295750 |
| DEF-1258 | 2022-05-17 | Slide Deck: Texas A&M University School of Law 5/17/22 Discussion Points | N/A | N/A |
| DEF-1259 | 2022-05-19 | Re: FW: Live Nation // Kevel | KVL00000888 | KVL00000890 |
| DEF-1260 | 2022-05-25 | eMarketer (May 25, 2022): E. Mitchell-Wolf, Display ad spending's potential disruptors: What's worth the buzz? | N/A | N/A |
| DEF-1261 | 2022-05-31 | Consumer_Attitudes_Toward_Digital_Advertising_2021_eMarketer.pdf | GOOG-AT-MDL-010322108 | GOOG-AT-MDL-010322128 |
| DEF-1262 | 2022-06-01 | ExchangeWire PressBox (Jun. 1, 2022): Xandr and Lucidity Provide New Advanced Path Optimization for Samsung Electronics Benelux B.V. | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1263 | 2022-06-06 | Search Engine Land (Jun. 6, 2022): N. Farley, Microsoft, AT&T's Xandr acquisition complete | N/A | N/A |
| DEF-1264 | 2022-06-07 | Copy of [Internal] Quantifying user needs across the ad experience | GOOG-AT-MDL-002934816 | GOOG-AT-MDL-002934991 |
| DEF-1265 | 2022-06-07 | Dollar General Newsroom (Jun. 7, 2022): Dollar General iIntroduces Evolution of Retail Media Network, DGMN | N/A | N/A |
| DEF-1266 | 2022-06-07 | The Trade Desk (Jun. 7, 2022): Four benefits of omnichannel advertising that you might be missing out on | N/A | N/A |
| DEF-1267 | 2022-06-08 | AdExchanger (Jun. 8, 2022): Retailer Ad Platforms Integrate The Web | N/A | N/A |
| DEF-1268 | 2022-06-08 | Equativ Press Release (Jun. 8, 2022): M. Nelson, Smart AdServer Rebrands as Equativ | N/A | N/A |
| DEF-1269 | 2022-06-09 | Gallatin_College_-_Month_End_-_05-01-2022-05-31-2022.pdf | N/A | N/A |
| DEF-1270 | 2022-06-14 | FW: UPDATED TO63 & TO64 CRMs with dates - USE THIS ONE | USAF-ADS-0000861537 | USAF-ADS-0000861538 |
| DEF-1271 | 2022-06-17 | Consent Order for Forensic Examination of Defendants' Records and Electronic Accounts (IME WatchDog, Inc. v. Gelardi) | N/A | N/A |
| DEF-1272 | 2022-06-22 | AMG Offsite: GDN/Display Operating Model_Nov2017 | GOOG-AT-MDL-007451589 | GOOG-AT-MDL-007451630 |
| DEF-1273 | 2022-06-27 | Ad Market Sizing Feb 2022 Final_MSFT.pdf | MSFT-LIT-0000001735 | MSFT-LIT-0000001765 |
| DEF-1274 | 2022-06-27 | Dentsu SSP Toolkit_Q2 2022_Final (1).pptx | United States-Google-Dentsu-00000019 | United States-Google-Dentsu-00000078 |
| DEF-1275 | 2022-06-29 | [AB / OB Comms Doc] Header bidding in yield groups | GOOG-AT-MDL-006196134 | GOOG-AT-MDL-006196139 |
| DEF-1276 | 2022-06-30 | Microsoft Advertising Blog (June 30, 2022): M. Harwood, 10 reasons why the Microsoft Audience Network is a must-buy | N/A | N/A |
| DEF-1277 | 2022-07-01 | PETS Symposium (2022): 2022 Website | N/A | N/A |
| DEF-1278 | 2022-07-01 | Written Direct Testimony of Nancy Mathiowetz | N/A | N/A |
| DEF-1279 | 2022-07-11 | Xandr Future of Advertising_Full_20220711.pdf | MSFT-LIT-0000000223 | MSFT-LIT-0000000292 |
| DEF-1280 | 2022-07-13 | Ars Technica (Jul. 13, 2022): J. Brodkin, Microsoft wins deal to serve ads on Netflix, edging out Comcast and Google | N/A | N/A |
| DEF-1281 | 2022-08-01 | TTD & Bayer - SPO Overview and Deep Dive - August 2022 v2[1] - Read-Only.pptx | TTD_DOJ-GOOG23-0011788 | TTD_DOJ-GOOG23-0011820 |
| DEF-1282 | 2022-08-03 | AdBudgetFY22.xlsx | N/A | N/A |
| DEF-1283 | 2022-08-08 | DOJ/Vox Media Call.mht | DOJ-ADS-0000036573 | DOJ-ADS-0000036573 |
| DEF-1284 | 2022-08-10 | Disney Plus Press (Aug. 10, 2022): Ad-Supported Disney+ Subscription Tier to Launch in the US on December 8 | N/A | N/A |
| DEF-1285 | 2022-08-18 | Texas A&M University School of Law Slide Deck (Aug. 18, 2022): Awareness Campaign Test Insights, February-June 2022 | N/A | N/A |
| DEF-1286 | 2022-08-18 | Texas A&M University School of Law Slide Deck (Aug. 18, 2022): Planning for Summer-22 and Fall-22 | N/A | N/A |
| DEF-1287 | 2022-08-19 | 2022.08.19 Letter to DOJ re June 24 Letter re Log-Level Data.pdf | GOOG-AT-MDL-007334131 | GOOG-AT-MDL-007334138 |
| DEF-1288 | 2022-08-22 | [Comp Intel] DV360-The Trade Desk (TTD) Short Term Competitive Strategies, Q3'20 | GOOG-AT-MDL-002385636 | GOOG-AT-MDL-002385692 |
| DEF-1289 | 2022-08-24 | [Comms Doc] - Ads.txt - IAB Industry Standard (Google Internal Version) | GOOG-AT-MDL-001970990 | GOOG-AT-MDL-001971005 |
| DEF-1290 | 2022-08-25 | [ALCS 2022 Planning] 2022 Priorities - AMG 9/9/2021 | GOOG-AT-MDL-007452487 | GOOG-AT-MDL-007452527 |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1291 | 2022-08-27 | 2021 H1 2021 DSP_Google_Pre-Read_070721.pdf | GOOG-AT-MDL-001483428 | GOOG-AT-MDL-001483512 |
| DEF-1292 | 2022-08-29 | Compete Leads - The Trade Desk comp intel | GOOG-AT-MDL-009703214 | GOOG-AT-MDL-009703225 |
| DEF-1293 | 2022-08-30 | [LPS AMS] GPL Product Prioritization - Sellside - H2 2022 | GOOG-AT-MDL-004110735 | GOOG-AT-MDL-004110735 |
| DEF-1294 | 2022-09-07 | Ads Q2 QBR - APaS Narrative – Additio | GOOG-AT-MDL-B-004690926 | GOOG-AT-MDL-B-004690938 |
| DEF-1295 | 2022-09-09 | MSAN-Publisher Partner Growth-FAQ-EN.docx | MSFT-LIT-0000039620 | MSFT-LIT-0000039627 |
| DEF-1296 | 2022-09-12 | UID2 Private Operator NAMER APAC POC Ag - Publisher v.9.12.22.doc | TTD_DOJ-GOOG23-0000273 | TTD_DOJ-GOOG23-0000282 |
| DEF-1297 | 2022-09-14 | ELC Brief.docx | METAGOOG00029251 | METAGOOG00029256 |
| DEF-1298 | 2022-09-14 | Pubmatic (Sep. 14, 2022): PubMatic to Acquire Martin to Further Accelerate Supply Path Optimization Product Innovation | N/A | N/A |
| DEF-1299 | 2022-09-16 | realtime-bidding-proto.txt | GOOG-AT-MDL-015181663 | GOOG-AT-MDL-015181729 |
| DEF-1300 | 2022-09-19 | 00000000EAC997B217196A46813E5517AAE30F6984382100.msg | USAF-ADS-0000000130 | USAF-ADS-0000000130 |
| DEF-1301 | 2022-09-19 | FW: [Non-DoD Source] TO 51 | Digital Engagement|Monthly Reporting | August | USAF-ADS-0000418778 | USAF-ADS-0000418779 |
| DEF-1302 | 2022-09-26 | Re: UPR Update | DM_GOOG_0207545 | DM_GOOG_0207554 |
| DEF-1303 | 2022-09-29 | Forbes (Sep. 29, 2022): Q.Ai, Tesla: A History of Innovation (And Headaches) | N/A | N/A |
| DEF-1304 | 2022-09-30 | For Approval: EDRS Concepts and Paid Media Plan | N/A | N/A |
| DEF-1305 | 2022-10-01 | The United States SEC (2022): The Walt Disney Company, 2022 Form 10-K | N/A | N/A |
| DEF-1306 | 2022-10-04 | Commerce Growth battlecards- Includes Google Ads.pptx | CRITEO_GOOGLELIT_0000004449 | CRITEO_GOOGLELIT_0000004449 |
| DEF-1307 | 2022-10-04 | Magnite Blog Post (Oct. 4, 2022): A. Wheeler, Flooring Best Practices Drive 107% Revenue Lift | N/A | N/A |
| DEF-1308 | 2022-10-13 | Why MMM Is Paying Off for American Express | AMEX_GOOGLE000074 | AMEX_GOOGLE000074 |
| DEF-1309 | 2022-10-14 | Microsoft Advertising pitch deck (EN-US) | MSFT-LIT-0000060494 | MSFT-LIT-0000060494 |
| DEF-1310 | 2022-10-18 | CodeFuel Blog (Oct. 18, 2022): Best Ad Exchanges for Publishers That Make Your Website Profits Soar | N/A | N/A |
| DEF-1311 | 2022-10-20 | Google (Oct. 20, 2022): J. Dischler, Your Ads, Your Choice | N/A | N/A |
| DEF-1312 | 2022-10-20 | Non-Search Ads BD update-draft10-20-22.pptx | MSFT-LIT-0000073440 | MSFT-LIT-0000073440 |
| DEF-1313 | 2022-10-25 | Digiday (Oct. 25, 2022): S. Joesph, Why some of the largest publishers are breaking up with ad tech middlemen | N/A | N/A |
| DEF-1314 | 2022-10-27 | [INTERNAL POV] Netflix's Ads Partnership with Microsoft (go/netflixpov) | GOOG-AT-MDL-004526928 | GOOG-AT-MDL-004526931 |
| DEF-1315 | 2022-10-31 | Slide Deck: Awareness Campaign Insights, Timeframe Sep 15-Oct 31 2022 | N/A | N/A |
| DEF-1316 | 2022-11-08 | PubMatic, Inc. Q3 2022 Earnings Call | PBMTC-ANTRST-002360 | PBMTC-ANTRST-002380 |
| DEF-1317 | 2022-11-08 | GPL Sellside 101 | GOOG-AT-MDL-012173753 | GOOG-AT-MDL-012173769 |
| DEF-1318 | 2022-11-09 | Xandr in Microsoft Synergy Slides _Phase2 _Talk Track_External_Buyers_Nov2022.docx | MSFT-LIT-0000004160 | MSFT-LIT-0000004163 |
| DEF-1319 | 2022-11-09 | Xandr in Microsoft Product Synergies Sneak Peek.pdf | MSFT-LIT-0000003426 | MSFT-LIT-0000003429 |
| DEF-1320 | 2022-11-21 | Public Health | N/A | N/A |
| DEF-1321 | 2022-11-22 | OpenPath Inventory Supplier Agt Long Form v.11.22.22.docx | TTD_DOJ-GOOG23-0001039 | TTD_DOJ-GOOG23-0001052 |
| DEF-1322 | 2022-11-28 | MonetizeMore (Nov. 28, 2022): A. Jacob, What is Google Ad Manager –How to 10X Revenue With GAM? | N/A | N/A |
| DEF-1323 | 2022-11-29 | RASTA 101 for DRX PMs (go/rasta-101-drx-pm) | GOOG-AT-MDL-004017319 | GOOG-AT-MDL-004017350 |

**Intervenor and Google's Exhibit List**

**The State of Texas, et al. v. Google, LLC**

**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1324 | 2022-11-29 | FW: 3 Year Plan TAM - Update | TTD_DOJ-GOOG23-0012267 | TTD_DOJ-GOOG23-0012268 |
| DEF-1325 | 2022-12-08 | Google Ad Manager (accessed on Dec. 8, 2022): We've got your back | N/A | N/A |
| DEF-1326 | 2022-12-11 | AdPushup (Dec. 11, 2022): S. Grover, What is Domain Spoofing? How to Prevent it | N/A | N/A |
| DEF-1327 | 2022-12-14 | United States Census Bureau (Dec. 14, 2022): Annual Report for Wholesale Trade: 2021 | N/A | N/A |
| DEF-1328 | 2022-12-15 | Project_Slice_V11_(go_projectslice).xlsx | GOOG-DOJ-AT-02647839 | GOOG-DOJ-AT-02647839 |
| DEF-1329 | 2022-12-15 | DVAA_P_L_-_V9_2019_Forecast.xlsx | GOOG-DOJ-AT-02647850 | GOOG-DOJ-AT-02647850 |
| DEF-1330 | 2022-12-15 | Display_P_L_-_2022_V1_AOP_(WIP).xlsx | GOOG-DOJ-AT-02649868 | GOOG-DOJ-AT-02649868 |
| DEF-1331 | 2022-12-15 | Google (Dec. 15, 2022): Google Privacy Policy | N/A | N/A |
| DEF-1332 | 2022-12-22 | Investopedia (Dec. 22, 2022): A. Hayes, Click-Through Rate (CTR): Definition, Formula, and Analysis | N/A | N/A |
| DEF-1333 | 2022-12-23 | Setupad Blog (Dec. 23, 2022): A. Jodzevica, A Guide to Amazon Publisher Services: UAM and TAM | N/A | N/A |
| DEF-1334 | 2022-12-23 | Bucket.pdf | N/A | N/A |
| DEF-1335 | 2022-12-31 | The United States SEC (2022): Magnite Inc 2022 Form 10-K | N/A | N/A |
| DEF-1336 | 2022-12-31 | The United States SEC (2022): Criteo 2022 Form 10-K | N/A | N/A |
| DEF-1337 | 2023-01-01 | UID2 Publisher PItch.pptx | TTD_DOJ-GOOG23-0001194 | TTD_DOJ-GOOG23-0001227 |
| DEF-1338 (Subject to Court Rulings) | 2023-00-00 | Display P&L - 2023 V8 (go_projectslice).xlsx | GOOG-AT-MDL-009643893 | GOOG-AT-MDL-009643893 |
| DEF-1339 | 2023-00-00 | WMT_GOOGLE_000300_SUBJECT TO PROTECTIVE ORDER - HIGHLY CONFIDENTIAL DISCLOSURE RESTRICTED BY COURT ORDER.XLSX | WMT_GOOGLE_000300 | WMT_GOOGLE_000300 |
| DEF-1340 | 2023-00-00 | 2023 Tech Data Showcase Script.pdf | TWDC_GOOG_00076949 | TWDC_GOOG_00076965 |
| DEF-1341 | 2023-00-00 | The Trade Desk (2023): Q1 2023 Investor Presentation | N/A | N/A |
| DEF-1342 | 2023-00-00 | SLMath (2023): Mathematics and Computer Science of Market and Mechanism Design | N/A | N/A |
| DEF-1343 | 2023-00-00 | Software Advice (2023): Epom | N/A | N/A |
| DEF-1344 | 2023-00-00 | Taboola (2023): Q3 2023 Shareholder Letter | N/A | N/A |
| DEF-1345 | 2023-00-00 | World Association of News Publishers (2023): World Press Trends Outlook 2022-2023 | N/A | N/A |
| DEF-1346 | 2023-00-00 | FY23 Southern Utah+ Campaign Plan | N/A | N/A |
| DEF-1347 | 2023-00-00 | NVigate_Communications_Plan_–_Dec_2021_to_Jan_2023_rev_1.pdf | N/A | N/A |
| DEF-1348 | 2023-00-00 | Sovrn Signal - Measure, compare, and monetize your reader engagement | SOVRN+000106 | SOVRN+000107 |
| DEF-1349 | 2023-01-03 | NSR TTD Initiation.pdf | TTD_DOJ-GOOG23-0012446 | TTD_DOJ-GOOG23-0012468 |
| DEF-1350 | 2023-01-04 | The Trade Desk Initiation (Neutral, $43 target): Not Ready to Make a Trade | TTD_DOJ-GOOG23-0012445 | TTD_DOJ-GOOG23-0012445 |
| DEF-1351 | 2023-01-06 | Ad.Plus (Jan. 6, 2023): Header Bidding vs Open Bidding | N/A | N/A |
| DEF-1352 | 2023-01-09 | DSP 2H 2022_Report_Google_Final_121922.pdf | GOOG-AT-MDL-002038336 | GOOG-AT-MDL-002038380 |
| DEF-1353 | 2023-01-17 | Matching refresher 2023.pptx | MSFT-LIT-0000040248_NATIVE | MSFT-LIT-0000040248 |
| DEF-1354 | 2023-01-18 | MonetizeMore (Jan. 18, 2023): A. Jacob, Best Ad Servers for 2024 | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1355 | 2023-01-18 | MonetizeMore (Jan. 18, 2023): A. Jacob, How to Troubleshoot & Fix Unfilled Ad Impressions? | N/A | N/A |
| DEF-1356 | 2023-01-19 | Forbes (Jan. 19, 2023): T. Fitzgerald, Netflix Earnings Takeaway: New Ad-Supported Tier is a Hit | N/A | N/A |
| DEF-1357 | 2023-01-22 | Variety (Jan. 22, 2023): T. Sprangler, Why Disney Built Its Own Ad Server for Disney+ and Hulu – and What the YODA Does | N/A | N/A |
| DEF-1358 | 2023-01-23 | CTV Test_Google vs TTD.pdf | COM-00001141 | COM-00001153 |
| DEF-1359 | 2023-01-24 | EDVA (January 24, 2023): Jury Trial Demand | N/A | N/A |
| DEF-1360 | 2023-01-24 | AdExchanger (Jan. 24, 2023): A. Boyle, Disney Ups The Ante On Targeting And Measurement Ahead Of The 2023 Upfronts | N/A | N/A |
| DEF-1361 | 2023-01-25 | Re: Troubleshooting GAM PG/PD Deals | GOOG-AT-MDL-B-007891436 | GOOG-AT-MDL-B-007891443 |
| DEF-1362 | 2023-01-30 | Open X Press Release (Jan. 30, 2023): OpenX Announces First Programmatic Horizon Media Blu.ID Integration | N/A | N/A |
| DEF-1363 | 2023-02-01 | The United States (2022): Meta Platforms, Inc, 2022 Form 10-K | N/A | N/A |
| DEF-1364 | 2023-02-01 | AdExchanger (Feb. 1, 2023): A. Boyle, Havas Media Names  FreeWheel A Preferred SSP | N/A | N/A |
| DEF-1365 | 2023-02-00 | Criteo Slide Deck (Feb. 2023): PDG Update Q1 2023 | N/A | N/A |
| DEF-1366 | 2023-02-02 | CNBC Article (Feb. 2, 2023): J. Vanian, Amazon's advertising business grew 19%, while Google and Meta both deal with slowdowns | N/A | N/A |
| DEF-1367 | 2023-02-06 | CONFIDENTIAL - FY24 DJ AdTech Strategic Overview.pptx | NEWSCORP_GOOG_0000158 | NEWSCORP_GOOG_0000165 |
| DEF-1368 | 2023-02-08 | May 2021 2.pdf | N/A | N/A |
| DEF-1369 | 2023-02-09 | Search Engine Land (Feb. 9, 2023): S. Clay, Walmart'sretail media network: What advertisers need to know | N/A | N/A |
| DEF-1370 | 2023-02-15 | AdExchanger (Feb. 15, 2023): A. Vargas, Yahoo Shuttering its SSP is Evidence that Ad Exchanges are Becoming Interchangeable | N/A | N/A |
| DEF-1371 | 2023-02-15 | The Trade Desk 10K (2022) | N/A | N/A |
| DEF-1372 | 2023-02-16 | OKO Blog Post (Feb. 16, 2023): Best Publisher Ad Servers on the Market | N/A | N/A |
| DEF-1373 | 2023-02-17 | Q1'23 AMG Offsite: Competitive Selling | GOOG-AT-MDL-011918825 | GOOG-AT-MDL-011918892 |
| DEF-1374 | 2023-02-18 | March 20 - Tech & Product Discussion - APOLLO.pdf | MSFT-LIT-0000054684 | MSFT-LIT-0000054785 |
| DEF-1375 | 2023-02-18 | Risk Factors tgs.pdf | MSFT-LIT-0000029001 | MSFT-LIT-0000029030 |
| DEF-1376 | 2023-02-18 | Thinking....pptx | MSFT-LIT-0000030367 | MSFT-LIT-0000030367 |
| DEF-1377 | 2023-02-18 | Adserver - Pitch Deck.pdf | MSFT-LIT-0000015843 | MSFT-LIT-0000015894 |
| DEF-1378 | 2023-02-21 | FW: Programmatic Updates! | GANNETT_GOOG_0016875 | GANNETT_GOOG_0016876 |
| DEF-1379 | 2023-02-22 | Magnite (February 22, 2023): Magnite Reports Record Fourth Quarter and Full-Year 2022 Results | N/A | N/A |
| DEF-1380 | 2023-02-23 | $R7Y8Z1V (2010-2022 Ad Rev).xlsx | NATION_PUB_0001311045 | NATION_PUB_0001311045 |
| DEF-1381 | 2023-02-24 | DOJ/OpenX Call | DOJ-ADS-0000071930 | DOJ-ADS-0000071930 |
| DEF-1382 | 2023-02-28 | Email Notes | VOX_00000256 | VOX_00000274 |
| DEF-1383 | 2023-03-01 | GROUPM 00000350-GROUPM 00000413.pdf | GROUPM 00000350 | GROUPM 00000413 |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1384 | 2023-03-01 | Google Ad Manager Help Page (accessed on Mar. 1, 2023): Line item types and priorities | N/A | N/A |
| DEF-1385 | 2023-03-06 | Re: TWTR on Display Inventory | GOOG-AT-MDL-009550565 | GOOG-AT-MDL-009550568 |
| DEF-1386 | 2023-03-06 | Microsoft_Excel_Worksheet3.xlsx | United States-Google-Dentsu-00000130 | United States-Google-Dentsu-00000130 |
| DEF-1387 | 2023-03-07 | Walmart Transcript (Mar. 7, 2023): Walmart, Inc. Investors Conference corrected transcript | N/A | N/A |
| DEF-1388 | 2023-03-07 | Digiday (Mar. 7, 2023): S. Joseph and R. Shield, A clean, unadultered supply chain: The Trade Desk on a year into its OpenPath direct deals with publishers | N/A | N/A |
| DEF-1389 (Subject to Court Rulings) | 2023-03-09 | Display P&L Overview (201) | GOOG-AT-MDL-009017857 | GOOG-AT-MDL-009017877 |
| DEF-1390 | 2023-03-10 | Magnite Press Release (Mar.10, 2023): SpringServe joins the Amazon Publisher Services Streaming TV Ad Server Certification Program | N/A | N/A |
| DEF-1391 | 2023-03-12 | AdPushup (Internet Archive) (Mar. 12, 2023): What is Google Ad Exchange (google adx)? | N/A | N/A |
| DEF-1392 | 2023-03-14 | AdPushup (Mar. 14, 2023): S. Grover, 10 Best Ad Servers for Publishers in 2024: Power Up Your Profits | N/A | N/A |
| DEF-1393 | 2023-03-14 | Business.com (Mar. 14, 2023): M. Freedman, What Is Google Ads, and Why Should You Use It? | N/A | N/A |
| DEF-1394 | 2023-03-14 | Magnite Blog Post (Mar. 14, 2023), G. Lynch, Why advertisers need to optimize their supply paths to prepare for 2023 and beyond | N/A | N/A |
| DEF-1395 | 2023-03-14 | Learn with ASAP - GMP 101 [Updated Q1 23] | GOOG-AT-MDL-009760897 | GOOG-AT-MDL-009760974 |
| DEF-1396 | 2023-03-14 | Re: [OPG-NA-Acquisitions] Amazon's IMDb - Deal Closed! | GOOG-AT-MDL-011642767 | GOOG-AT-MDL-011642768 |
| DEF-1397 | 2023-03-15 | Statista Research Department (Mar. 15, 2023): Revenue generated by Magnite, Inc. from 2016 to 2023 | N/A | N/A |
| DEF-1398 | 2023-03-16 | Q2'23 HQ Product Diff Tactical  (2).pptx | COM-00000104 | COM-00000232 |
| DEF-1399 | 2023-03-20 | Google Ads Page (Mar. 20, 2023): 10 tips for Google Ads budget management | N/A | N/A |
| DEF-1400 | 2023-03-20 | Nexd Blog Post (Mar. 20, 2023): K. Ranne, 17 Best Programmatic Advertising Platforms to Choose From | N/A | N/A |
| DEF-1401 | 2023-03-20 | Dmg media strategy doc | DM_GOOG_0082887 | DM_GOOG_0082887 |
| DEF-1402 | 2023-03-23 | Army 23/24 Partnership Discussion | GOOG-AT-MDL-004685078 | GOOG-AT-MDL-004685119 |
| DEF-1403 | 2023-03-29 | SSRN (Mar. 29, 2023): N. Si, S. Gultekin, J. Blanchet, and A. Flores, Optimal Bidding and Experimentation for Multi-layer Auctions in Online Advertising | N/A | N/A |
| DEF-1404 | 2023-04-05 | One Hour Professor (Apr. 5, 2023): 12+ Best Ad Server Software for Publishers and Networks | N/A | N/A |
| DEF-1405 | 2023-04-11 | Microsoft-Advertising-Phil Spencer Mtg 11.8.22.pptx | MSFT-LIT-0000062147 | MSFT-LIT-0000062147 |
| DEF-1406 | 2023-04-12 | DMV March Performance Report & Dashboard | N/A | N/A |
| DEF-1407 | 2023-04-13 | Re: optimized open pricing | DM_GOOG_0721275 | DM_GOOG_0721276 |
| DEF-1408 | 2023-04-17 | AdExchanger (Apr. 17, 2023): H. Yoo, Magnite Cuts Out DSPs With Direct-Buy Video Platform for CTV | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-2    Filed 07/11/25    Page 49 of 98 PageID #:
63,814
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1409 | 2023-04-17 | Google Display & Video 360 Help Page (Apr. 17, 2023): Coming soon: April 17, 2023 edition | N/A | N/A |
| DEF-1410 | 2023-04-17 | Yale Ledger (Apr. 17, 2023): The Importance of Google Ads – A Business Owner's Guide | N/A | N/A |
| DEF-1411 | 2023-04-19 | Email from Keshanna Sterling  (Apr. 19, 2023): Re: Ad buying networks | N/A | N/A |
| DEF-1412 | 2023-04-20 | MGNI BoD meeting 20April2023.pdf | MAGNITE-00002598 | MAGNITE-00002671 |
| DEF-1413 | 2023-04-25 | Forbes (Apr. 25, 2023): T. Fitzgerald, Netflix Gets it Right: Study Confirms More People Prefer Paying Less with Ads | N/A | N/A |
| DEF-1414 | 2023-04-25 | Ads Safety 2022 Report Education Deck | GOOG-AT-MDL-009484066 | GOOG-AT-MDL-009484089 |
| DEF-1415 | 2023-04-26 | Meta 2023 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-1416 | 2023-04-27 | Axios (Apr. 27, 2023): H. King, Amazon sees huge potential in ads business as AWS growth flattens | N/A | N/A |
| DEF-1417 | 2023-04-28 | DFJHDTYJ.pdf | INOAG-GOOG_000000040 | INOAG-GOOG_000000040 |
| DEF-1418 | 2023-05-01 | Monthly Highlights Deck - May 2023 | ADFORM-001835 | ADFORM-001884 |
| DEF-1419 | 2023-05-03 | CJRW CONFIDENTIAL - Google Campaign Report - 2022.pdf | N/A | N/A |
| DEF-1420 | 2023-05-03 | CJRW CONFIDENTIAL - AR Tourism FY22 Media Overview.pdf | N/A | N/A |
| DEF-1421 | 2023-05-03 | No. 19 CJRW RFQ CONTRACT DOC.pdf | N/A | N/A |
| DEF-1422 | 2023-05-03 | CJRW Media Marketing Plan FY22.pdf | N/A | N/A |
| DEF-1423 | 2023-05-03 | KAB FY22 Spring Digital Media Plan.pdf | N/A | N/A |
| DEF-1424 | 2023-05-05 | Xandr (May 5, 2023): Seller Best Practices | N/A | N/A |
| DEF-1425 | 2023-05-08 | AdExchanger (May 8, 2023): A. Vargas, PubMatic Cuts DSPs Out of Direct CTV and Online Video Ad Buys | N/A | N/A |
| DEF-1426 | 2023-05-08 | Digiday (May 8, 2023): R. Shields, PubMatic Debuts Activate, as the line between demand- and sell-side players continues to blur | N/A | N/A |
| DEF-1427 | 2023-05-08 | Globe Newswire (May 8, 2023): PubMatic Launches Activate, Bringing Programmatic Automation to Direct Deals for CTV and Video | N/A | N/A |
| DEF-1428 | 2023-05-10 | REFINITIV (May 10, 2023): Edited Transcript Q1 2023 Magnite Inc Earnings Call | N/A | N/A |
| DEF-1429 | 2023-05-10 | The Trade Desk 2023 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-1430 | 2023-05-12 | Per Year Digital Spend Trumpet FY 15 - 22 REV 5 12 23.xlsx | N/A | N/A |
| DEF-1431 | 2023-05-16 | BSW Product Proposals_forward planning (April2022) - Google Docs.pdf | CRITEO_GOOGLELIT_0000000693 | CRITEO_GOOGLELIT_0000000719 |
| DEF-1432 | 2023-05-16 | CodeFuel Blog (May 16, 2023): Best Advertising Platforms | N/A | N/A |
| DEF-1433 | 2023-05-17 | BI4BD-22Q4 - Margin Targets Discussions-170523-085639.pdf | CRITEO_GOOGLELIT_0000000729 | CRITEO_GOOGLELIT_0000000731 |
| DEF-1434 | 2023-05-17 | May_17__2023_(Current_Policy)_Google_Chat_Retention_Policy_-_Information_Governance_(IG)_Help_Center.pdf | GOOG-AT-MDL-009709518 | GOOG-AT-MDL-009709519 |
| DEF-1435 | 2023-05-17 | Sharethis (May 17, 2023): How to Select the Best DSP for Your Needs | N/A | N/A |
| DEF-1436 | 2023-05-17 | AdBudgetFY23.xlsx | N/A | N/A |
| DEF-1437 | 2023-05-20 | CNBC Article (May 20, 2023): A. Capoot, Neeva, co-founded by a former Google Exec, to shut down its consumer search product and focus on AI | N/A | N/A |
| DEF-1438 | 2023-05-22 | Digiday (May 22, 2023): Y. Chen, WTF is supply path optimization | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1439 | 2023-05-22 | SmartyAds (May 22, 2023): I. Kovalenko, Exploring the Benefits of Self-Serve Ad Networks: 9 Examples | N/A | N/A |
| DEF-1440 | 2023-05-22 | FW: google discussions - Ben Faes | DM_GOOG_0010427 | DM_GOOG_0010427 |
| DEF-1441 | 2023-05-22 | Fwd: Google's Icarus moment [2019-060] | DM_GOOG_0089942 | DM_GOOG_0089959 |
| DEF-1442 | 2023-05-22 | RE: DM -- STAQ revenue data -- last 19 months... | DM_GOOG_0336182 | DM_GOOG_0336194 |
| DEF-1443 | 2023-05-22 | RE: this is big... | DM_GOOG_0359771 | DM_GOOG_0359774 |
| DEF-1444 | 2023-05-22 | Programmatic DM US FY1617 | DM_GOOG_0368872 | DM_GOOG_0368876 |
| DEF-1445 | 2023-05-22 | Decks for our discussion at 12.30EST | DM_GOOG_0461719 | DM_GOOG_0461719 |
| DEF-1446 | 2023-05-22 | RE: remnant | DM_GOOG_0609104 | DM_GOOG_0609105 |
| DEF-1447 | 2023-05-22 | Re: What do you think of this article? | DM_GOOG_0887362 | DM_GOOG_0887394 |
| DEF-1448 | 2023-05-23 | MiQ_South Carolina ARNG_Sept - Dec 2020.pptx | MiQ_G0000102 | MiQ_G0000114 |
| DEF-1449 | 2023-05-23 | Excerpt of Hanson 0000337 | Hanson 0000337 (excerpt) | Hanson 0000337 |
| DEF-1450 | 2023-05-23 | MississippiStateSubpoena.xlsx | N/A | N/A |
| DEF-1451 | 2023-05-24 | CB NED Q1'23 QBR Final.pdf | COM-00000415 | COM-00000435 |
| DEF-1452 | 2023-05-24 | DoubleClick Publisher Blog | DM_GOOG_0700177 | DM_GOOG_0700178 |
| DEF-1453 | 2023-05-24 | Ad Tech 101.pptx | KVL00000225 | KVL00000232 |
| DEF-1454 | 2023-05-31 | WMT_GOOGLE_000267 - WMT_GOOGLE_000267_HIGHLY CONFIDENTIAL.pdf | WMT_GOOGLE_000267 | WMT_GOOGLE_000267 |
| DEF-1455 | 2023-06-00 | WMT_GOOGLE_000268 - WMT_GOOGLE_000281_HIGHLY CONFIDENTIAL.pdf | WMT_GOOGLE_000268 | WMT_GOOGLE_000281 |
| DEF-1456 | 2023-06-01 | 2022 Google Ads Safety Report | GOOG-AT-MDL-004022802 | GOOG-AT-MDL-004022805 |
| DEF-1457 | 2023-06-02 | Audiences Battlecards (Includes Google Ads audiences).pptx | CRITEO_GOOGLELIT_0000004426 | CRITEO_GOOGLELIT_0000004432 |
| DEF-1458 | 2023-06-02 | EN_Equativ_Supply_Global_Presentation_2022_Deck.pdf | EQUATIV-000000001 | EQUATIV-000000077 |
| DEF-1459 | 2023-06-02 | Attch 2 - TO 064 - PWS V1 17 Feb 22 - Final.docx | USAF-ADS-0000618109 | USAF-ADS-0000618113 |
| DEF-1460 | 2023-06-06 | Vanderbilt University News (Jun. 6, 2003): Hoffman and Novak Named 'Distinguished Graduate Alumni | N/A | N/A |
| DEF-1461 | 2023-06-08 | awbid whitelisting design doc_1bV1Q99B_hyAjsJTLzGiPWekb-qqqpeJ8iLQFFkGMDDc.docx | GOOG-AT-MDL-012551468 | GOOG-AT-MDL-012551482 |
| DEF-1462 | 2023-06-08 | Google Ads & Commerce Blog (Jun. 8, 2023): D. Taylor, Building towards greater transparency in media buying | N/A | N/A |
| DEF-1463 | 2023-06-08 | Uniform Treatment for DFP Remnant and AdX und_17zPNZugxUKu9uYVDCrcRsFHSZHFynI8oUOJ-gGDxye8.docx | GOOG-AT-MDL-011687180 | GOOG-AT-MDL-011687184 |
| DEF-1464 | 2023-06-08 | Google Brand Health Tracker US_Summary_130QPTKjBCjsjm0-PtovDIpGyQQsNGpt0OWoeIfVK0MA.pptx | GOOG-AT-MDL-012099565 | GOOG-AT-MDL-012099606 |
| DEF-1465 | 2023-06-09 | DRS comms planning - PRD - April 20_1eJnMgzX_bA__tn68Pl4MJTrZFtsGSVtw8rY5LK1tN_8.docx | GOOG-AT-MDL-016926948 | GOOG-AT-MDL-016926954 |
| DEF-1466 | 2023-06-09 | 2023.06.09 D. Pearl Letter to M. Freeman.docx.pdf | GOOG-AT-MDL-C-000012751 | GOOG-AT-MDL-C-000012755 |
| DEF-1467 | 2023-06-09 | SFY24_COVID Priority Pop_PF.pdf | N/A | N/A |
| DEF-1468 | 2023-06-12 | Cookieless Future Preparation - Comcast Divisional Overview.pdf | COM-00000236 | COM-00000269 |
| DEF-1469 | 2023-06-12 | Equativ (Jun. 12, 2023): T. Spagnoli, Which Format is Best for Your Campaign? | N/A | N/A |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1470 | 2023-06-12 | Nexxen Press Release (Jun. 12, 2023): Tremor International Group Rebrands as Nexxen | N/A | N/A |
| DEF-1471 | 2023-06-15 | Web - 2021 Product and Business Strategy | GOOG-AT-MDL-004300215 | GOOG-AT-MDL-004300248 |
| DEF-1472 | 2023-06-15 | Walmart (June 15, 2023): S. Yam, How the Walmart Connect Partner Lab is Building OmniChannel Connections | N/A | |
| DEF-1473 | 2023-06-15 | All SM Ads 2020_2023 (1).xlsx | N/A | N/A |
| DEF-1474 | 2023-06-15 | Gallatin College- Spring 2023 Youtube Campaign- Google Ad Report.xlsx | N/A | N/A |
| DEF-1475 | 2023-06-16 | Meta Digital (Jun. 16, 2023): N. Nguyen, Search Ads vs Display Ads: Differences and Which to Choose | N/A | N/A |
| DEF-1476 | 2023-06-19 | Yahoo! (Jun. 19, 2023): Yahoo Advertising to Launch Yahoo Backstage, Enabling a Direct Path to Premium Publisher Inventory | N/A | N/A |
| DEF-1477 | 2023-06-20 | The Trade Desk (Jun 20, 2023): The Trade Desk and Walmart Connect Will Test Integration of UnifiedID 2.0 into the Walmart DSP | N/A | N/A |
| DEF-1478 | 2023-06-21 | Marketron Press Release (Jun. 21, 2023): AdSense Turns 10: Reflections On Google's Great Leap Beyond Search Ads | N/A | N/A |
| DEF-1479 | 2023-06-22 | Oct 25- 2022 AMG CustomerGeist ReadOut | GOOG-AT-MDL-011127386 | GOOG-AT-MDL-011127473 |
| DEF-1480 | 2023-06-22 | TikTok Competitive Overview 2022 | GOOG-AT-MDL-013435568 | GOOG-AT-MDL-013435592 |
| DEF-1481 (Subject to Court Rulings) | 2023-06-26 | Ads_P_L_2020_v11_(deprecated__see_go_adspnl_for_latest).xlsx | GOOG-AT-MDL-008928775 | GOOG-AT-MDL-008928775 |
| DEF-1482 (Subject to Court Rulings) | 2023-06-26 | Ads_P_L_2018_V12_(deprecated__see_go_adspnl_for_latest).xlsx | GOOG-AT-MDL-008928777 | GOOG-AT-MDL-008928777 |
| DEF-1483 | 2023-06-27 | Adobe Experience Cloud (Jun. 27, 2023): Display advertising — definition, types, and benefits | N/A | N/A |
| DEF-1484 | 2023-06-30 | 17a. Contract - CSA_1011_Hybrid_dba_Study_College_MSUDAEE_202.pdf | N/A | N/A |
| DEF-1485 | 2023-06-30 | Google_Nov 2021.pdf | N/A | N/A |
| DEF-1486 | 2023-06-30 | November 2021 Google Statement .pdf | N/A | N/A |
| DEF-1487 | 2023-07-01 | PETS Symposium (2023): 2023 Website | N/A | N/A |
| DEF-1488 | 2023-07-01 | IAB Report (Jul. 2023): Retail Media Buyers Guide July 2023 | N/A | N/A |
| DEF-1489 | 2023-07-07 | Forbes (Jul. 7, 2023): I. Guzenko, Intelligent Advertising: How Will AI-Powered Ads Reshape the Market? | N/A | N/A |
| DEF-1490 | 2023-07-12 | | GOOG-AT-MDL-008930706 | GOOG-AT-MDL-008930753 |
| DEF-1491 | 2023-07-14 | Emodo Inc. (Jul. 14, 2023): What is an Ad Exchange and How Does it Work? | N/A | N/A |
| DEF-1492 | 2023-07-17 | DOJ/google Ad Tech Litigation - WPP and its operating companies, including Xaxis, VMLY&R and Wunderman Thompson | DOJ-ADS-0000096800 | DOJ-ADS-0000096938 |
| DEF-1493 | 2023-07-17 | Sonobi (Jul. 17, 2023): The Importance of Brand Safety in Programmatic Advertising | N/A | N/A |
| DEF-1494 | 2023-07-20 | Social Media Today (Jul. 20, 2023): A. Hutchinson, Meta Shares New Report on How to Make Best Use of First Party Data Insights | N/A | N/A |
| DEF-1495 | 2023-07-21 | Chevy Always On_Bi-Weekly_Media Pacing_May 1-31st.pptx | GM-00000572 | GM-00000585 |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-1496 | 2023-07-22 | Advert Serve (Web Archive): AdvertServe combines everything you need into a unified ad serving platform for web, mobile, e-mail, and video | N/A | N/A |
| DEF-1497 | 2023-07-24 | Double Click (2007): Benefits for Sellers | N/A | N/A |
| DEF-1498 | 2023-07-26 | Meta 2023 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-1499 | 2023-07-27 | satya outline.txt | MSFT-LIT-0000072359 | MSFT-LIT-0000072361 |
| DEF-1500 | 2023-07-28 | The United States SEC (2022): The Trade Desk, Inc, 2022 Form 10-K | N/A | N/A |
| DEF-1501 | 2023-07-28 | S&P Global (February 15, 2023): The Trade Desk Inc NasdaqGM | N/A | N/A |
| DEF-1502 | 2023-07-28 | The Trade Desk _Gamut Media PMP Training.pptx | TTD_DOJ-GOOG23-0000472 | TTD_DOJ-GOOG23-0000487 |
| DEF-1503 | 2023-08-01 | ExAds (accessed on Aug. 1, 2023): Publisher Ad Server | N/A | N/A |
| DEF-1504 | 2023-08-03 | Finance Magnates (Aug. 3, 2023): Micropayments for Digital Content Monetization | N/A | N/A |
| DEF-1505 | 2023-08-07 | eSearch Logix (Aug. 7, 2023): A. Verma, Learn How to Turn Your Website Traffic Into Mobile Downloads and Retain Users | N/A | N/A |
| DEF-1506 | 2023-08-09 | REFINITIV (August 9, 2023): Edited Transcript Q2 2023 Magnite Inc Earnings Call | N/A | N/A |
| DEF-1507 | 2023-08-09 | The Trade Desk 2023 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-1508 | 2023-08-15 | 2023-08-15 - DRX Internal Stats Table Documentation - go_drxis.pdf | GOOG-AT-MDL-009777293 | GOOG-AT-MDL-009777321 |
| DEF-1509 | 2023-08-16 | Kevel (August 5, 2019): C. Shuptrine, What are the Main Doubleclick Alternatives? A 2023 Guide | N/A | N/A |
| DEF-1510 | 2023-08-17 | The Motley Fool (Aug. 17, 2023): Walmart Q2 2024 Earnings Call Transcript | N/A | N/A |
| DEF-1511 | 2023-08-18 | (1) State of Bidding Expectations_ Quick Note on Pre-Launch Survey _ Workplace.pdf | METAGOOG00041092 | METAGOOG00041099 |
| DEF-1512 | 2023-08-22 | 2023.08.22 D. Pearl Letter to M. Freeman.pdf | GOOG-AT-MDL-C-000012786 | GOOG-AT-MDL-C-000012787 |
| DEF-1513 | 2023-08-23 | Concert document | VOX_00000326 | VOX_00000334 |
| DEF-1514 | 2023-08-23 | Forrester (Aug. 23, 2023): N. Lai, The Forrester Wave TM: Omnichannel Demand-Side Platforms, Q3 2023 | N/A | N/A |
| DEF-1515 | 2023-08-23 | The Trade Desk, Conversion Lift: What it is, how it works, and best practices | N/A | |
| DEF-1516 | 2023-08-24 | XBID_Pay_Per_Outcome.docx | GOOG-AT-MDL-009590288 | GOOG-AT-MDL-009590305 |
| DEF-1517 | 2023-08-25 | The New York Times (August 23, 2023): ads.txt | N/A | N/A |
| DEF-1518 | 2023-08-28 | Buzzfeed (August 28, 2023): ads.txt | N/A | N/A |
| DEF-1519 | 2023-08-29 | Comcast's R&Os to Google's Rule 30(b)(6) Depo Notice | N/A | N/A |
| DEF-1520 | 2023-08-31 | 13_f)_CDR_Google_Analytics_2023_08.pdf | N/A | N/A |
| DEF-1521 | 2023-08-31 | AOD-19.pdf | N/A | N/A |
| DEF-1522 | 2023-09-01 | Y.O.D.A. PRD_ Yield Optimized Delivery Allocation_FULL_9.5.23[2].pdf | TWDC_GOOG_00076919 | TWDC_GOOG_00076941 |
| DEF-1523 | 2023-09-01 | Equativ: SSP Marketplace | N/A | N/A |
| DEF-1524 | 2023-09-01 | LMS-101- Bid _ Budget.pptx | LI_DOJ_G_2023_00003680 | LI_DOJ_G_2023_00003730 |
| DEF-1525 | 2023-09-01 | Weighted Lottery to Equitably Allocate Scarce Supply of COVID-19 Monoclonal Antibody | N/A | N/A |
| DEF-1526 | 2023-09-05 | Vendasta (Sep. 5, 2023): Stay on track: Tips for monitoring your client's ad budget | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1527 | 2023-09-07 | 1plusX (Sept. 7, 2023): 1plusX Expands into the US, Offering Cookieless Targeting Capabilities to Brands and Publishers | N/A | N/A |
| DEF-1528 | 2023-09-08 | Sept. 8, 2023: Hand-drawn Microsoft ecosystem post Xandr acquisition and Netflix deal | N/A | N/A |
| DEF-1529 | 2023-09-08 | Microsoft Ads (September 8, 2023): Reach audiences across screens with premium advertising | N/A | N/A |
| DEF-1530 | 2023-09-08 | Microsoft (September 8, 2023): Microsoft Advertising Ecosystem | N/A | N/A |
| DEF-1531 | 2023-09-08 | Cheat sheet - Google Topics 11 & l2i DOJ I & 2: Microsoft's Considered Acquisition of Doubleclick, Acquisitions of PromoteIQ and Xandr, and oivestiture of Atlas, John Ex. 25 | N/A | N/A |
| DEF-1532 | 2023-09-08 | Cheat sheet - Microsoft Ad Tech Timeline, John Ex. 26 | N/A | N/A |
| DEF-1533 | 2023-09-08 | Cheat sheet - Topic 21: Microsoft OOJ Investigation Communication Timeline, John Ex. 27 | N/A | N/A |
| DEF-1534 | 2023-09-08 | The Current (September 8, 2023): 6 Questions with Todd Parsons, Criteo | N/A | N/A |
| DEF-1535 | 2023-09-08 | Criteo (September 8, 2023): Digital Advertising Glossary | N/A | N/A |
| DEF-1536 | 2023-09-08 | Zulily Ex. 2: USB Drive | N/A | N/A |
| DEF-1537 | 2023-09-08 | 2023.09.08 Letter from D. Pearl to M. Freeman.pdf | GOOG-AT-MDL-C-000012795 | GOOG-AT-MDL-C-000012817 |
| DEF-1538 | 2023-09-14 | The Trade Desk (Sep. 14, 2023): Finding the right frequency, part 1: myth busting | N/A | N/A |
| DEF-1539 | 2023-09-15 | Google Blog Post (September 15, 2023): The DoubleClick Ad Exchange: growing the display advertising pie for everyone | N/A | N/A |
| DEF-1540 | 2023-09-15 | Criteo (Sep.15, 2023), What is an ad network? A guide for advertisers and publishers | N/A | N/A |
| DEF-1541 | 2023-09-15 | Prebid (accessed on Sep. 15, 2023): Prebid Server Bidder Params | N/A | N/A |
| DEF-1542 | 2023-09-15 | Prebid (accessed on Sep. 15, 2023): Prebid.js Bidder Params | N/A | N/A |
| DEF-1543 | 2023-09-18 | Deposition of Omri Farber | METATX_000000844 | METATX_000001210 |
| DEF-1544 | 2023-09-18 | Digiday (Sep. 18, 2023): S. Joseph, WTF are made-for-advertising sites (MFAs) | N/A | N/A |
| DEF-1545 | 2023-09-19 | Ad Age (May 2, 2022): How NBCUniversal's Peacock plans to go after Facebook and Google advertisers | N/A | N/A |
| DEF-1546 | 2023-09-19 | Magnite Blog Post (Sep. 19, 2023): Guiding buyers: Through the omnichannel media selection box | N/A | N/A |
| DEF-1547 | 2023-09-19 | Snigel (Sep. 19, 2023): I. Nikalaou, Google Ad Exchange: What It Is and How to Join | N/A | N/A |
| DEF-1548 | 2023-09-21 | AdExchanger (Sep. 21, 2023): A. Boyle, Why Lenovo Is Consolidating Its Ad Tech | N/A | N/A |
| DEF-1549 | 2023-09-22 | Mediavine (September 22, 2023): Ad Management Partners | N/A | N/A |
| DEF-1550 | 2023-09-22 | Mediavine (September 22, 2023): Ad Capabilities | N/A | N/A |
| DEF-1551 | 2023-09-22 | Index Exchange (September 22, 2023): Channels and Formats | N/A | N/A |
| DEF-1552 | 2023-09-22 | Index Exchange (December 16, 2022): L. Goode, The Most Agile Year On Record: Top Programmatic Ad Trends to Watch in 2023 | N/A | N/A |
| DEF-1553 | 2023-09-22 | LinkedIn (September 22, 2023): Profile of David Minkin | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-1554 | 2023-09-22 | Wall Street Journal (September 20, 2023)- ads.txt | N/A | N/A |
| DEF-1555 | 2023-09-22 | Amazon (Sep. 22, 2023): An Update on Prime Video | N/A | N/A |
| DEF-1556 | 2023-09-25 | Forbes (Sep. 25, 2023): I. Guzenko, Why the Line Between Buy-Side and Sell-Side Ad Tech is Getting Blurred | N/A | N/A |
| DEF-1557 | 2023-09-26 | Acquisition.gov (September 25, 2023): Subpart 16.5 Indefinite Delivery Contracts | N/A | N/A |
| DEF-1558 | 2023-09-26 | U.S. Media Landscape Q2 2021 | GROUPM 00000226 | |
| DEF-1559 | 2023-09-27 | Google Ad Manager Resources Page (accessed on Sep. 27, 2023): How Authorized Buyers Work With Google Ad Manager | N/A | N/A |
| DEF-1560 | 2023-09-27 | Informs Page (accessed on Sep. 27, 2023): About AMD - Auctions and Market Design | N/A | N/A |
| DEF-1561 | 2023-09-27 | National Bureau of Economic Research (NBER) (accessed on Sep. 27, 2023): Market Design | N/A | N/A |
| DEF-1562 | 2023-09-28 | Board Meeting - Dec 2019 FINAL VERSION.pptx.pdf | OPENX-00012883 | OPENX-00012939 |
| DEF-1563 | 2023-09-28 | The Arrival of Real-Time Bidding - July 2011_1 | GOOG-AT-MDL-B-003881091 | GOOG-AT-MDL-B-003881108 |
| DEF-1564 | 2023-09-29 | Congressional Testimony | OKELLEY000037 | OKELLEY000045 |
| DEF-1565 | 2023-09-29 | BOKon Ads (May 9, 2017): B. O'Kelley, Passthrough Auctions: Rethinking Supply Path Optimization | N/A | N/A |
| DEF-1566 | 2023-09-30 | GAM Partner Guidelines | GOOG-AT-MDL-C-000016769 | GOOG-AT-MDL-C-000016776 |
| DEF-1567 | 2023-09-30 | 592 - Berntson Decl_.pdf | GOOG-AT-MDL-C-000016753 | GOOG-AT-MDL-C-000016768 |
| DEF-1568 | 2023-10-01 | Flipkart Commerce Cloud (Oct. 2023): Flipkart launches 'Flipkart Commerce Cloud' to provide retail intelligence solutions to retailers and e-commerce companies globally | N/A | N/A |
| DEF-1569 | 2023-10-05 | Magnite (Oct. 5, 2023): Magnite Team, Magnite Unveils New Demand Manager Feature Powered by Machine Learning to Help Publishers Earn Incremental Revenue | N/A | N/A |
| DEF-1570 | 2023-10-06 | 2023.10.06 Letter from D. Pearl to K. Garcia.pdf | GOOG-AT-MDL-C-000012826 | GOOG-AT-MDL-C-000012880 |
| DEF-1571 | 2023-10-07 | 2023.10.06 Topics 1(j), 8, 9, 11 30(b)(6) Written Submission.pdf | GOOG-AT-MDL-C-000017381 | GOOG-AT-MDL-C-000017435 |
| DEF-1572 | 2023-10-13 | The Olympian (Oct. 13, 2023): S. Sowersby, Why are Washington state agencies destroying Microsoft Teams chat messages | N/A | N/A |
| DEF-1573 | 2023-10-13 | Tracking, Profiling, and Ad Targeting in the Alexa Echo Smart Speaker Ecosystem | N/A | N/A |
| DEF-1574 | 2023-10-20 | Google Deposition Errata (Oct. 20, 2023): Deposition of Omri Farber Errata | N/A | N/A |
| DEF-1575 | 2023-10-24 | Forbes (Oct. 24, 2023): D. Slager, The Evolution of Retail Media Networks: The First-Party Data Revolution | N/A | N/A |
| DEF-1576 | 2023-10-25 | Xandr (accessed on Oct. 25, 2023): Publisher Platforms | N/A | N/A |
| DEF-1577 | 2023-10-25 | Meta 2023 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-1578 | 2023-10-26 | OpenX (October 26, 2023): About Us | N/A | N/A |
| DEF-1579 | 2023-10-26 | OpenX (October 26, 2023): Demand More From Your Media | N/A | N/A |
| DEF-1580 | 2023-10-26 | The XChange (October 26, 2023): OpenAudience Access:· A Destination to Sell and Activate Your Data, | N/A | N/A |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1581 | 2023-10-26 | Amazon (Oct. 26, 2023): Amazon.com Announces Third Quarter Results | N/A | N/A |
| DEF-1582 | 2023-10-26 | Semrush Blog (Oct. 26, 2023): A. Ali, Display Ads: What They Are, Types, & How They Work | N/A | N/A |
| DEF-1583 | 2023-10-31 | Google Ads Help (accessed Oct. 31, 2023): Determine a Bid Strategy Based on Your Goals | N/A | N/A |
| DEF-1584 | 2023-10-31 | Google Ads Help Page (accessed on Oct. 31, 2023): Evaluate and optimize your bids | N/A | N/A |
| DEF-1585 | 2023-10-31 | Google Display & Video 360 Help Page (accessed on Oct. 31, 2023): Custom bidding overview and limitations | N/A | N/A |
| DEF-1586 | 2023-10-31 | Google Display & Video 360 Help Page (accessed on Oct. 31, 2023): Enhanced automation | N/A | N/A |
| DEF-1587 | 2023-10-31 | Google Marketing Platform Page (accessed on Oct. 31, 2023): Product Overview: Display & Video 360 | N/A | N/A |
| DEF-1588 | 2023-10-31 | The Trade Desk (accessed on Oct. 31, 2023): DSP Features: Integrated planning and activation | N/A | N/A |
| DEF-1589 | 2023-11-01 | Netflix (Nov. 1, 2023): One Year into Netflix Ads | N/A | N/A |
| DEF-1590 | 2023-11-08 | The Current (Nov. 8, 2023): W. Doherty, The door in the floors: Transparency, price discovery, and market efficiency in programmatic | N/A | N/A |
| DEF-1591 | 2023-11-09 | Meta Deposition Errata (Nov. 9, 2023): Deposition of Omri Farber Errata | N/A | N/A |
| DEF-1592 | 2023-11-09 | The Trade Desk 2023 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-1593 | 2023-11-14 | Which companies spend the most on digital advertising? [study] | N/A | N/A |
| DEF-1594 | 2023-11-15 | Blockthrough (Nov. 15, 2023): M. Lawrence Garcia, The dangers of made-for-advertising websites (MFAs) | N/A | N/A |
| DEF-1595 | 2023-11-15 | Meta Business Help Center (accessed on Nov. 15, 2023): View and analyze ads results in Meta Ads Manager | N/A | N/A |
| DEF-1596 | 2023-11-15 | Pew Research Center (Nov. 15, 2023), K. E. Matsa, More Americans are getting news on TikTok, bucking the trend seen on most other social media sites | N/A | N/A |
| DEF-1597 | 2023-11-15 | Pew Research Center (Nov. 15, 2023): News Platform Fact Sheet | N/A | N/A |
| DEF-1598 | 2023-11-15 | Semrush Blog (Nov. 15, 2023): R. Handley, Banner Ads: What They Are & How to Create Them | N/A | N/A |
| DEF-1599 | 2023-11-20 | 2023.11.20 Letter from D. Pearl to M. Freeman.pdf | GOOG-AT-MDL-C-000012881 | GOOG-AT-MDL-C-000012882 |
| DEF-1600 | 2023-11-24 | Setupad Blog (Nov. 24, 2023): A. Jodzevica, Top Supply Side Platforms (SSPs) for Publishers for 2024 | N/A | N/A |
| DEF-1601 | 2023-12-01 | Forbes (Dec. 1, 2023): B. McKay, TV Marketing's Reign is Over; Now Social Media Has Taken its Place | N/A | N/A |
| DEF-1602 | 2023-12-01 | Prebid (accessed on Dec. 1, 2023): Prebid.js FAQ | N/A | N/A |
| DEF-1603 | 2023-12-02 | Meta Audience Network (accessed Dec. 2, 2023): Code of Conduct | N/A | N/A |
| DEF-1604 | 2023-12-03 | SciPy (accessed on Dec. 3, 2023): scipy.stats.gaussian_kde, SciPy v1.11.4 Manual | N/A | N/A |
| DEF-1605 | 2023-12-07 | 2023.12.07 Letter from D. Pearl to B. Nakamura and M. Freeman.pdf | GOOG-AT-MDL-C-000012885 | GOOG-AT-MDL-C-000012922 |
| DEF-1606 | 2023-12-07 | Index Exchange, "2023: The Year Programmatic Embraced Efficiency" | N/A | |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1607 | 2023-12-08 | 2023.12.08 Letter from D. Pearl to M. Freeman.pdf | GOOG-AT-MDL-C-000012928 | GOOG-AT-MDL-C-000012929 |
| DEF-1608 | 2023-12-08 | Amazon Ads (Dec. 8, 2023): Leverage new inventory sources with programmatic guaranteed deals for Video | N/A | N/A |
| DEF-1609 | 2023-12-09 | Improvado Blog (Dec. 9, 2023): O. Shykolovych, What is DV360, and Why Opt For It Over Other DSP Platforms? | N/A | N/A |
| DEF-1610 | 2023-12-10 | Paleo Ad Tech (Dec. 10, 2023): 34. Andrew Casale – from Casale Media to Index Exchange | N/A | N/A |
| DEF-1611 | 2023-12-11 | Digiday (Dec. 11, 2023): A History of Ad Tech Chapter 2: The Ad Net's Golden Age | N/A | N/A |
| DEF-1612 | 2023-12-11 | Pew Research Center (Dec. 11, 2023), M. Anderson, M. Faverio & J. Gottfried, Teens, Social Media and Technology 2023 | N/A | N/A |
| DEF-1613 | 2023-12-13 | DataBeat (December 13, 2013): Key Optimization Strategies | N/A | N/A |
| DEF-1614 | 2023-12-14 | ExAds (Dec. 14, 2023): A. Kealy, Alternative to Broadstreet Ad Server | N/A | N/A |
| DEF-1615 | 2023-12-16 | Google Ads Help Page (accessed on Dec. 16, 2023): Impressions: Definition | N/A | N/A |
| DEF-1616 | 2023-12-18 | Google Ads Help Page (Dec. 18, 2023): A new way to buy reservation ads in Google Ads | N/A | N/A |
| DEF-1617 | 2023-12-18 | Headerbidding Article (Dec. 18, 2023): What is Log-level Data and How it Helps Publishers | N/A | N/A |
| DEF-1618 | 2023-12-20 | Headerbidding Article (Dec. 20, 2023): A. Sandilya, Google Ad Manager or Google Ad Manager 360 – What Should a Publisher Choose? | N/A | N/A |
| DEF-1619 | 2024-01-01 | IAB Report (Jan. 2024): 2023 IAB Annual Report | N/A | N/A |
| DEF-1620 | 2024-01-01 | IAB Report (Jan. 2024): IAB 2024 Study | N/A | N/A |
| DEF-1621 | 2024-01-01 | IAB Report (Jan. 2024): The Free and Open Ad-Supported Internet: Consumers, Content, and Assessing the Data Value Exchange | N/A | N/A |
| DEF-1622 | 2024-01-00 | ISCE Webpage (2024): Keynotes | N/A | N/A |
| DEF-1623 | 2024-01-02 | Headerbidding Article (Jan. 2, 2024): P. Janardhan Pandey, The Complete Guide to Brand Safety for Publishers | N/A | N/A |
| DEF-1624 | 2024-01-04 | AdPushup (accessed on Jan. 4, 2024): Header Bidding | N/A | N/A |
| DEF-1625 | 2024-01-05 | Google Ads Help Page (accessed on Jan. 5, 2024): Google Ads | N/A | N/A |
| DEF-1626 | 2024-01-10 | Forbes (Jan. 10, 2024): K. Bryant, How AdTech is Transforming Digital Advertising and Driving Impact | N/A | N/A |
| DEF-1627 | 2024-01-10 | SciPy (accessed on Jan. 10, 2024): scipy.spatial.ConvexHull, SciPy v1.11.4 Manual | N/A | N/A |
| DEF-1628 | 2024-01-13 | Transcript of Detecting Ad Blockers in the Wild (2017): Presentation by Zubair Shafiq at 17th Annual Privacy Enhancing Technology Symposium | N/A | N/A |
| DEF-1629 | 2024-01-15 | IAB Webpage (Jan. 15, 2024): Ads.txt - authorize digital sellers | N/A | N/A |
| DEF-1630 | 2024-01-17 | AdExchanger (Jan. 17, 2024): S. Sluis, Attack Of The Clones: Programmatic's Hidden Scourge Of Bid Duplication | N/A | N/A |
| DEF-1631 | 2024-01-21 | Google Display & Video 360 Help Page (accessed on Jan. 21, 2024): Display & Video 360 overview | N/A | N/A |

56

**Defendant Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1632 | 2024-01-21 | Meta Business Help Center (accessed on Jan. 21, 2024): Use inventory filter in Meta Ads Manager | N/A | N/A |
| DEF-1633 | 2024-01-22 | Meta Audience Network (accessed on Jan. 22, 2024): Monetize your mobile game | N/A | N/A |
| DEF-1634 | 2024-01-22 | Meta Business Help Center (accessed on Jan. 22, 2024): About detailed targeting | N/A | N/A |
| DEF-1635 | 2024-01-22 | Microsoft Advertising (accessed on Jan. 22, 2024): Advertiser Platform | N/A | N/A |
| DEF-1636 | 2024-01-23 | Equativ Press Release (Jan. 23, 2024): D. Schulz, Equativ announces executive changes following strong year-on-year revenue growth | N/A | N/A |
| DEF-1637 | 2024-01-23 | Magnite (Jan. 23, 2024): Magnite Team, Business Insider Achieved 50%+ Uplift in Bid Request CPMs Using Magnite's Prebid Multi-Format Capabilities | N/A | N/A |
| DEF-1638 | 2024-01-23 | ScaleCrush Blog (Jan. 23, 2024): A. Herrington, How To Get The Most Out Of Your SaaS Display Ads | N/A | N/A |
| DEF-1639 | 2024-01-25 | Clearcode (Jan. 25, 2024): P. Zawiślak and M. Sweeney, Top Supply-Side Platform (SSP) and Ad Exchange Companies [Updated in 2024] | N/A | N/A |
| DEF-1640 | 2024-01-31 | Clearcode (Jan. 31, 2024): M. Sweeney, What Is a Demand-Side Platform (DSP) and How Does It Work? | N/A | N/A |
| DEF-1641 | 2024-01-31 | Clearcode Blog (Jan. 31, 2024): M. Zawadzinski and M. Sweeney, What is Cookie Synching and How Does it Work? | N/A | N/A |
| DEF-1642 | 2024-01-31 | Pulsepoint (Jan. 31, 2024): Transforming Omnichannel Pharma Marketing & Engagement | N/A | N/A |
| DEF-1643 | 2024-01-31 | USA Today (Jan. 31, 2024): K. Lawler, Love Streaming on Prime? Amazon Will Now Force You to Watch Ads, Unless You Pay More | N/A | N/A |
| DEF-1644 | 2024-02-01 | Meta 2023 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-1645 | 2024-02-02 | Meta 10K (2023) | N/A | N/A |
| DEF-1646 | 2024-02-05 | Clearcode Blog (Feb. 5, 2024): M. Zawadzinski and M. Sweeney, What is Waterfalling and How Does it Work? | N/A | N/A |
| DEF-1647 | 2024-02-06 | Advergic (Feb. 6, 2024): What is Prebid? A Game-Changing Ad Tech Solution for Publishers | N/A | N/A |
| DEF-1648 | 2024-02-06 | Overview of AdSpam R&D -NTK- | GOOG-AT-MDL-B-006656867 | GOOG-AT-MDL-B-006656922 |
| DEF-1649 | 2024-02-07 | Microsoft Learn (Feb 7, 2024): Create a programmatic guaranteed deal | N/A | N/A |
| DEF-1650 | 2024-02-07 | Xandr Platform (Feb. 7, 2024): Selling Programmatic Gauranteed deals | N/A | N/A |
| DEF-1651 | 2024-02-09 | Microsoft Xandr (Feb. 9, 2024): Finance - Charges for sellers | N/A | N/A |
| DEF-1652 | 2024-02-12 | Backlinko (Feb. 12, 2024): B. Dean, Ad Blocker Usage and Demographic Statistics | N/A | N/A |
| DEF-1653 | 2024-02-12 | Xandr Platform (Feb. 12, 2024): About Microsoft Invest | N/A | N/A |
| DEF-1654 | 2024-02-13 | Microsoft Learn (Feb. 13, 2024): Online advertising and Ad tech glossary | N/A | N/A |
| DEF-1655 | 2024-2-14 | The Trade Desk 2023 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-1656 | 2024-02-15 | Basis Technologies (Feb. 15, 2024): M. Reschke, Digital Audio Advertising in 2024 | N/A | N/A |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1657 | 2024-02-15 | The Trade Desk (Feb. 15, 2024): The Trade Desk Reports Fourth Quarter and Fiscal Year 2023 Financial Results | N/A | N/A |
| DEF-1658 | 2024-02-15 | The Trade Desk 10K (2023) | N/A | N/A |
| DEF-1659 | 2024-02-19 | Xandr (Feb. 19, 2024): Microsoft Invest – Optimization guide (ALI) | N/A | N/A |
| DEF-1660 | 2024-02-20 | Headerbidding Article (Feb. 20, 2024): A. Sandilya, Ad Server – A Definitive Guide For Publishers | N/A | N/A |
| DEF-1661 | 2024-02-21 | MonetizeMore (February 21, 2024): A. Jacob, How Pulishers Make 10X More Money with Dynamic Floors | N/A | N/A |
| DEF-1662 | 2024-02-21 | Headerbidding Article (Feb. 21, 2024): A. Sandilya, Best Ad Servers For Publishers 2023 | N/A | N/A |
| DEF-1663 | 2024-02-22 | Microsoft Learn (Feb. 22, 2024): Exchange Service | N/A | N/A |
| DEF-1664 | 2024-02-23 | Headerbidding Article (Feb. 23, 2024): H. Das, Header Bidding vs Open Bidding – What Should You Know! | N/A | N/A |
| DEF-1665 | 2024-02-28 | Magnite Press Release (Feb. 28, 2024): Magnite reports fourth quarter and full-year 2023 Results | N/A | N/A |
| DEF-1666 | 2024-03-00 | Stetic (Mar. 2024): Browser Statistics – March 2024 | N/A | N/A |
| DEF-1667 | 2024-03-01 | Quartr (Mar. 1, 2024): P. Westberg, The Rise of Google, Meta,Amazon, and Youtube in Advertising | N/A | N/A |
| DEF-1668 | 2024-03-02 | Xandr (Mar. 2, 2024): Floor optimization | N/A | N/A |
| DEF-1669 | 2024-03-02 | Xandr Platform (Mar. 2, 2024): Introduction to Ad serving | N/A | N/A |
| DEF-1670 | 2024-03-06 | Microsoft Learn (Mar. 6, 2024): Microsoft Monetize - Set up line item inventory and brand safety (PGLI) | N/A | N/A |
| DEF-1671 | 2024-03-06 | Xandr (Mar. 6, 2024): Demand Partner service | N/A | N/A |
| DEF-1672 | 2024-03-12 | Google Ads Help Page (accessed on Mar. 12, 2024): Create a Display campaign | N/A | N/A |
| DEF-1673 | 2024-03-12 | Google Display & Video 360 Help Page (accessed on Mar. 12, 2024): Create a campaign | N/A | N/A |
| DEF-1674 | 2024-03-14 | OpenRTB_Integration_____Real_time_Bidding_____Google_for_Developers. pdf | GOOG-AT-MDL-C-000010638 | GOOG-AT-MDL-C-000010678 |
| DEF-1675 | 2024-03-14 | Authorized_Buyers_Real_time_Bidding_Proto_____Google_for_Developers. pdf | GOOG-AT-MDL-C-000010588 | GOOG-AT-MDL-C-000010613 |
| DEF-1676 | 2024-03-14 | GDN Newsletter | GOOG-AT-MDL-B-007779042 | GOOG-AT-MDL-B-007779044 |
| DEF-1677 | 2024-03-14 | DRX_End_to_End_Testing___DRX.pdf | GOOG-AT-MDL-C-000010412 | GOOG-AT-MDL-C-000010420 |
| DEF-1678 | 2024-03-15 | SuperMoney (Mar. 15, 2024): S. Bamigbola, Micropayments: Exploring Usage and Examples | N/A | N/A |
| DEF-1679 | 2024-03-18 | ExAds (accessed on Mar. 18, 2024): Compare ExAds Alternatives | N/A | N/A |
| DEF-1680 | 2024-03-18 | Nativo (accessed on Mar. 18, 2024): Programmatic Native Simplified: Nativo's Programmatic Offerings | N/A | N/A |
| DEF-1681 | 2024-03-26 | MiQ (Mar. 26, 2024): Your programmatic media partner | N/A | N/A |
| DEF-1682 | 2024-03-27 | Google Ad Manager Help (accessed Mar. 27, 2024): Partner Guidelines | N/A | N/A |
| DEF-1683 | 2024-03-27 | Google Ads & Commerce Blog (Mar. 27, 2024): D. Lennox, Our 2023 Ads Safety Report | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1684 | 2024-03-27 | Statista (Mar. 27, 2024): L. Ceci, Mobile internet usage in the United States – Statistics & Facts | N/A | N/A |
| DEF-1685 | 2024-03-28 | Google (Mar. 28, 2024): Google Privacy Policy | N/A | N/A |
| DEF-1686 | 2024-03-31 | FY2024 Texas DMV Advertising and Promotional Items Budget | N/A | N/A |
| DEF-1687 | 2024-04-01 | Walmart Blog (Apr. 1, 2024): How Walmart Connect is Putting Walmart's Purpose in Motion | N/A | N/A |
| DEF-1688 | 2024-04-01 | GoDaddy (Apr. 1, 2024): Hosting Agreement | N/A | N/A |
| DEF-1689 | 2024-04-01 | Gannett 2023 10K | N/A | |
| DEF-1690 | 2024-04-02 | web.dev (Internet Archive Apr. 2, 2024): Building a better web together | N/A | N/A |
| DEF-1691 | 2024-04-04 | Handwritten notes by deponent | N/A | N/A |
| DEF-1692 | 2024-04-11 | HubSpot Article (Apr. 11, 2024): J. Oetting, YouTube Ads for Beginners: How to Launch & Optimize a YouTube Video Advertising Campaign | N/A | N/A |
| DEF-1693 | 2024-04-12 | Working_Data_Slides.pptx | N/A | N/A |
| DEF-1694 | 2024-04-13 | Google's "How Our Business works" web page | N/A | N/A |
| DEF-1695 | 2024-04-15 | Publift Blog Post (Apr. 15, 2024): B. Munro, What is an Ad Exchange and How Does it Work? | N/A | N/A |
| DEF-1696 | 2024-04-15 | Publift (Apr. 15, 2024): Google AdX vs Google Adsense: Which Is Better for You? | N/A | N/A |
| DEF-1697 | 2024-04-16 | OLLI Fall 2022 Marketing[85]-BG.DOCX | N/A | N/A |
| DEF-1698 | 2024-04-16 | OLLI_marketing_22-23.DOCX | N/A | N/A |
| DEF-1699 | 2024-04-16 | 1. Academic Technology & Outreach.XLSX | N/A | N/A |
| DEF-1700 | 2024-04-16 | Clearcode Blog (Apr. 16, 2024): M. Zaqadzinski and M. Sweeney, How Does Real-Time bidding (RTB) Work? | N/A | N/A |
| DEF-1701 | 2024-04-17 | Setupad Blog (Apr. 17, 2024): A. Zaiceva, What is an Ad Server & 10 Best Ad Servers for Publishers | N/A | N/A |
| DEF-1702 | 2024-04-17 | Blog post entitled "Smarter Optimizations to Support A healthier Programmatic Market," written by Jonathan Bellack | N/A | N/A |
| DEF-1703 | 2024-04-19 | Deposition of Christopher Tignor (04/19/2024) | N/A | N/A |
| DEF-1704 | 2024-04-21 | Walmart Press Release (accessed Apr. 21, 2024): Walmart 4Q 2023 Highlights | N/A | N/A |
| DEF-1705 | 2024-04-21 | Walmart Press Release (accessed Apr. 21, 2024): Walmart Reports Fourth Quarter Results | N/A | N/A |
| DEF-1706 | 2024-04-21 | Process the Request_Real-time Bidding_Google for Developers.pdf | GOOG-AT-MDL-C-000016110 | GOOG-AT-MDL-C-000016176 |
| DEF-1707 | 2024-04-22 | LinkedIn (Apr. 22, 2024): Lara Koenig Profile | N/A | N/A |
| DEF-1708 | 2024-04-22 | Eskimi (Apr. 22, 2024), P. Mahler, 25 Programmatic Advertising Platforms You Should Try in 2024 | N/A | N/A |
| DEF-1709 | 2024-04-24 | Meta 2024 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-1710 | 2024-04-25 | US Consumer MOCA Read-out Q4'23/FY 2023 | AMEX_GOOGLE000136 | AMEX_GOOGLE000165 |
| DEF-1711 | 2024-04-25 | Walmart Connect (Apr. 2024): Let's Grow Together | N/A | N/A |
| DEF-1712 | 2024-04-25 | Walmart Connect (Apr. 2024): Supercharge your growth | N/A | N/A |
| DEF-1713 | 2024-04-25 | Walmart Connect (Apr. 2024): Walmart Connect Channel Partners | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1714 | 2024-04-25 | Mississippi State University:  Digital Strategy in Review | N/A | N/A |
| DEF-1715 | 2024-04-25 | Texas General Land Office and Veterans Land Board: Kalypso Spreadsheet | N/A | N/A |
| DEF-1716 | 2024-04-25 | AdPushUp (Apr. 25, 2024): D. Sharma, What Are Rich Media Ads? How publishers can use them to uplift ad revenue | N/A | N/A |
| DEF-1717 | 2024-04-26 | Amazon (accessed on April 26, 2024): Ad tech solutions | N/A | N/A |
| DEF-1718 | 2024-04-26 | Disney Advertising (accessed on Apr, 26, 2024): Disney is where Technology, Imagination and Innovation Collide | N/A | N/A |
| DEF-1719 | 2024-04-26 | Meta (accessed on Apr. 26, 2024): Move your business forward with Meta technologies | N/A | N/A |
| DEF-1720 | 2024-04-26 | Deposition of Suzanne Blackburn (04/26/2024) | N/A | N/A |
| DEF-1721 | 2024-04-29 | DemandSage (Apr. 29, 2024): S. Singh, TikTok User Statstics 2024 (Global Data) | N/A | N/A |
| DEF-1722 | 2024-04-30 | American Express Inc's R&Os to Subpoena to Testify | N/A | N/A |
| DEF-1723 | 2024-04-30 | Google Ad Manager Help (April 30, 2024): Personalized and non-personalized ads | GOOG-AT-MDL-C-000017235 | GOOG-AT-MDL-C-000017236 |
| DEF-1724 | 2024-04-30 | Authorized Buyers Real-time Bidding Proto _ Google for Developers.pdf | GOOG-AT-MDL-C-000016787 | GOOG-AT-MDL-C-000016816 |
| DEF-1725 | 2024-04-30 | OpenRTB Integration _ Real-time Bidding _ Google for Developers.pdf | GOOG-AT-MDL-C-000017184 | GOOG-AT-MDL-C-000017227 |
| DEF-1726 | 2024-04-30 | Overview_Real-time Bidding_Google for Developers.pdf | GOOG-AT-MDL-C-000017228 | GOOG-AT-MDL-C-000017234 |
| DEF-1727 | 2024-05-01 | LinkedIn (May 1, 2024): Eli Rohl Profile | N/A | N/A |
| DEF-1728 | 2024-05-01 | General Strategy Guidelines for TAMU Analytics | N/A | N/A |
| DEF-1729 | 2024-05-01 | Hub Entertainment Research (May 2024): TV Churn Tracker Q1 2024: Review of Key Trends and Findings From January-March, Excerpt of Findings | N/A | N/A |
| DEF-1730 | 2024-05-00 | TikTok: Business Help Center (May 2024): About TikTok Ads Manager | N/A | N/A |
| DEF-1731 | 2024-05-02 | Linkedin (May 2, 2024): Profile of Jon Nelson | N/A | N/A |
| DEF-1732 | 2024-05-02 | _Limits_Escalations__Active_Line_Item_Increase___Nextdoor__220886807__ __Buganizer.pdf | GOOG-AT-MDL-C-000018727 | GOOG-AT-MDL-C-000018728 |
| DEF-1733 | 2024-05-02 | _Limits_Escalation___Ultra_Prio____Active_Line_Item_Limit_Escalation___H earst_Consolidated_Network__120391147____Buganizer.pdf | GOOG-AT-MDL-C-000018732 | GOOG-AT-MDL-C-000018733 |
| DEF-1734 | 2024-05-02 | Article, "Boost From Non-News Partnerships," Vargas, 5.2.2024 | N/A | N/A |
| DEF-1735 | 2024-05-02 | Gannett Q1 2024 Earnings Supp. | N/A | |
| DEF-1736 | 2024-05-03 | DFP PSI Out of Memory when Matching Too Many Line Items (postmortem101896).pdf | GOOG-AT-MDL-C-000018303 | GOOG-AT-MDL-C-000018329 |
| DEF-1737 | 2024-05-03 | web_152039_version_103_2019-10-10__09_27_27.pdf | GOOG-AT-MDL-C-000035248 | GOOG-AT-MDL-C-000035248 |
| DEF-1738 | 2024-05-03 | The Wall Street Journal (June 30, 2020): Where Advertisers Boycotting Facebook Are Spending Their Money Instead | N/A | N/A |
| DEF-1739 | 2024-05-03 | Texas DMV (May 3, 2024): Site Policies | N/A | N/A |
| DEF-1740 | 2024-05-03 | State of Nevada (November 25, 2022): Privacy Policy | N/A | N/A |
| DEF-1741 | 2024-05-03 | Utah State Website (September 2010): Privacy Policy | N/A | N/A |
| DEF-1742 | 2024-05-03 | Louisiana State Website (May 31, 2019): Privacy Policy | N/A | N/A |
| DEF-1743 | 2024-05-03 | South Carolina Attorney General (May 3, 2024): Privacy Policy | N/A | N/A |

**Defending Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1744 | 2024-05-03 | adspostmortem5995___DFP_OOMs_due_to_large_number_of_ads_returned.docx | GOOG-AT-MDL-C-000017978 | GOOG-AT-MDL-C-000017994 |
| DEF-1745 | 2024-05-03 | DFP_PSI_leaf_throttling_(postmortem100984).docx | GOOG-AT-MDL-C-000018330 | GOOG-AT-MDL-C-000018361 |
| DEF-1746 | 2024-05-03 | Increased RPC Errors for DFP Ad-Serving (GFP Mixer -_ PSI) (postmortem101606).pdf | GOOG-AT-MDL-C-000018393 | GOOG-AT-MDL-C-000018398 |
| DEF-1747 | 2024-05-08 | Adobe Advertising (May 8, 2024): Optimization | N/A | N/A |
| DEF-1748 | 2024-05-08 | S&P Global, 2024.05.08 TTD Earnings Call | N/A | |
| DEF-1749 | 2024-05-08 | The Trade Desk 2024 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-1750 | 2024-05-10 | World Screen (May 10, 2024): Hub Research: U.S. Streamers Are Shifting To Ad-Supported Tiers | N/A | N/A |
| DEF-1751 | 2024-05-10 | Xandr Platform (May 10, 2024): About Microsoft Monetize | N/A | N/A |
| DEF-1752 | 2024-05-15 | Clearcode (May 15, 2024): M. Wlosik, What Is Digital Out-of-Home (DOOH) Advertising and How Does It Work? | N/A | N/A |
| DEF-1753 | 2024-05-15 | Wired (May 15, 2024): ads.txt | N/A | N/A |
| DEF-1754 | 2024-05-16 | Kevel Blog Post (May 16, 2024): H. Shuffett, What are Ad Auctions? The Definitive Guide | N/A | N/A |
| DEF-1755 | 2024-05-17 | Deposition of Genaro Lopez (05/17/2024) | N/A | N/A |
| DEF-1756 | 2024-05-20 | Microsoft Advertising Blog Post (May 20, 2024): S. Zheng & B. Wei, Scale your retail media program with a one holistic, easy-to-use platform | N/A | N/A |
| DEF-1757 | 2024-05-22 | _2022__T1_Deep_Dive___H2_2022_PALS_Program.pptx | GOOG-AT-MDL-C-000034660 | GOOG-AT-MDL-C-000034690 |
| DEF-1758 | 2024-05-23 | Texas Monthly (May 23, 2024): Authorized digital seller.txt | N/A | N/A |
| DEF-1759 | 2024-05-23 | Daily Mail (May 23, 2024): ads.txt | N/A | N/A |
| DEF-1760 | 2024-05-24 | Freshfields Letter to Plaintiffs (May 24, 2024): Verified Response to 30b6 Topic 45 | N/A | N/A |
| DEF-1761 | 2024-05-28 | NBC DFW (May 28, 2024): S. Friedman, Timelines for Oncor restoring power are unclear, as thousands of families wait | N/A | N/A |
| DEF-1762 | 2024-05-30 | Setupad Blog (May 30, 2024): A. Jodzevica, 10 Best Demand Side Platforms (DSPs) For Programmatic Advertising in 2024 | N/A | N/A |
| DEF-1763 | 2024-05-31 | Google Ad Manager Help (May 31, 2024): Compare Ad Manager, AdSense, and AdMob | N/A | N/A |
| DEF-1764 | 2024-05-31 | Google AdMob Help Page (accessed on May 31, 2024): House ad | N/A | N/A |
| DEF-1765 | 2024-05-31 | Google AdMob Help Page (accessed on May 31, 2024): Understand the Google Publisher Policies and Google Publisher Restrictions | N/A | N/A |
| DEF-1766 | 2024-05-31 | Google DoubleClick for Publishers Page (accessed on May 31, 2024): DFP Small Business online standard Terms & Conditions | N/A | N/A |
| DEF-1767 | 2024-05-31 | Tranco (accessed on May 31, 2024): Tranco: A Research-Oriented Top Sites Ranking Hardened Against Manipulation | N/A | N/A |
| DEF-1768 | 2024-05-31 | Well-known.dev (accessed on May 31, 2024): Well-Known Resource Index | N/A | N/A |
| DEF-1769 | 2024-06-12 | LinkedIn (June 12, 2024): Jim LaSalle Profile | N/A | |
| DEF-1770 | 2024-06-15 | Google Ad Manager Help Page (accessed on Jun. 15, 2024): Unified First-Price Auction - Best practices | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-1771 | 2024-06-17 | Google (accessed on June 17, 2024): Updates: Privacy Policy | N/A | N/A |
| DEF-1772 | 2024-06-18 | Google (accessed on June 18, 2024): Our Approach to Search | N/A | N/A |
| DEF-1773 | 2024-06-18 | Google Help (accessed on June 18, 2024): Delete Your Activity | N/A | N/A |
| DEF-1774 | 2024-06-18 | Google My Ad Center Help Page (accessed on Jun. 18, 2024): Control the Ads You See When You See Them | N/A | N/A |
| DEF-1775 | 2024-06-18 | Google My Ad Center Help Page (accessed on Jun. 18, 2024): Customize Your Ads Experience | N/A | N/A |
| DEF-1776 | 2024-06-18 | Google Safety Center Page (accessed on Jun. 18, 2024): Ads that Respect Your Privacy | N/A | N/A |
| DEF-1777 | 2024-06-20 | Dentsu (accessed on June 20, 2024): Merkle | N/A | N/A |
| DEF-1778 | 2024-06-20 | Google Ads Help Page (accessed on Jun. 20, 2024): Display Campaigns: Reach More People in More Places Online | N/A | N/A |
| DEF-1779 | 2024-06-20 | Merriam-Webster (accessed on June 20, 2024): Banner Definition | N/A | N/A |
| DEF-1780 | 2024-06-21 | Google My Ad Center Help Page (accessed on Jun. 21, 2024): How Personalized Ads Work | N/A | N/A |
| DEF-1781 | 2024-06-21 | GW Center for the Connected Consumer Page (accessed on Jun. 21, 2024): About the Center | N/A | N/A |
| DEF-1782 | 2024-06-24 | Google Ad Manager Help Page (accessed on Jun. 24, 2024): Tag an ad request for child-directed treatment (TFCD) | N/A | N/A |
| DEF-1783 | 2024-06-24 | Google Ad Settings Page (accessed on Jun. 24, 2024): Settings for Personalized Ads | N/A | N/A |
| DEF-1784 | 2024-06-24 | Google My Ad Center Help Page (accessed on Jun. 24, 2024): Control the Info Used for Ads | N/A | N/A |
| DEF-1785 | 2024-06-24 | United States Securities and Exchange Commission (Jun 24, 2024): Exchange Act Reporting and Registration | N/A | N/A |
| DEF-1786 | 2024-06-25 | Google Ad Manager Help Page (accessed on Jun. 25, 2024): Block sensitive categories | N/A | N/A |
| DEF-1787 | 2024-06-26 | Google Ad Manager Help Page (accessed on Jun. 26, 2024): Ad-serving Protections for Teens | N/A | N/A |
| DEF-1788 | 2024-06-26 | Google Ad Manager Help Page (accessed on Jun. 26, 2024): Run a manual experiment | N/A | N/A |
| DEF-1789 | 2024-06-26 | Google Ad Manager Help Page (accessed on Jun. 26, 2024): Targeting types | N/A | N/A |
| DEF-1790 | 2024-06-26 | Google Ads Help Page (accessed on Jun. 26, 2024): Test Campaigns with Ease with Ads Experiments | N/A | N/A |
| DEF-1791 | 2024-06-26 | Microsoft Advertising (accessed on Jun. 26, 2024): Discover the possibilities with experiements | N/A | N/A |
| DEF-1792 | 2024-06-27 | LinkedIn (accessed on Jun. 27, 2024): Digital Equipment Corporation (USA) | N/A | N/A |
| DEF-1793 | 2024-06-27 | Publift: How Does Header Bidding Work? Everything Publishers Need to Know | N/A | N/A |
| DEF-1794 | 2024-06-28 | Publift Blog Post (Jun. 28, 2024): B. Munro, Ads.txt for Publishers: What is it and how does it work? | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1795 | 2024-06-28 | Publift Blog Post (Jun. 28, 2024): B. Munro, Best Ad Servers for Publishers in 2024 | N/A | N/A |
| DEF-1796 | 2024-06-28 | Publift Blog Post (Jun. 28, 2024): B. Munro, What is Cookie Syncing? How Does it Work? | N/A | N/A |
| DEF-1797 | 2024-06-28 | SP Global (Jun. 28, 2024): S&P Dow Jones Indices, Equity: S&P 500® | N/A | N/A |
| DEF-1798 | 2024-06-28 | 2024.06.28 30(b)(1) Michael Stellman Deposition - Exhibit 5.pdf | GOOG-AT-MDL-C-000086317 | GOOG-AT-MDL-C-000086320 |
| DEF-1799 | 2024-06-30 | SFY24_Learfield_PF-ITP.pdf | N/A | N/A |
| DEF-1800 | 2024-07-01 | PETS Symposium (2024): 2024 Website | N/A | N/A |
| DEF-1801 | 2024-07-02 | Amazon Ads (accessed on July 2, 2024): Amazon DSP | N/A | N/A |
| DEF-1802 | 2024-07-03 | eMarketer (Jul. 3, 2024): A. Samet, Guide to ad agencies and holding companies: What they are and how they support marketing and advertising | N/A | N/A |
| DEF-1803 | 2024-07-15 | Google Safety Center Page (accessed on Jul. 15, 2024): Privacy Tools That Put You in Control | N/A | N/A |
| DEF-1804 | 2024-07-15 | Publift Blog Post (Jul. 15, 2024): B. Munro, What is Unified ID 2.0? | N/A | N/A |
| DEF-1805 | 2024-07-16 | Ads on Apple News (accessed on July 16, 2024): Generate Revenue | N/A | N/A |
| DEF-1806 | 2024-07-16 | eBay Ads (accessed on Jul. 16, 2024): Ways to Advertise | N/A | N/A |
| DEF-1807 | 2024-07-16 | Google AdMob Help Page (accessed on Jul. 16, 2024): Costs | N/A | N/A |
| DEF-1808 | 2024-07-16 | Microsoft Advertising (accessed on Jul. 16, 2024): Microsoft Invest | N/A | N/A |
| DEF-1809 | 2024-07-16 | Microsoft Advertising (accessed on Jul. 16, 2024): Microsoft Monetize SSP | N/A | N/A |
| DEF-1810 | 2024-07-16 | PubMatic (accessed on Jul. 16, 2024): PubMatic SSP: Maximize Advertising Revenue and Control How Your Audiences are Accessed | N/A | N/A |
| DEF-1811 | 2024-07-16 | Taboola Help Center (accessed on Jul. 16, 2024): How Taboola Works: Overview | N/A | N/A |
| DEF-1812 | 2024-07-17 | Clearcode (accessed on Jul. 17, 2024): The History of Digital Advertising Technology | N/A | N/A |
| DEF-1813 | 2024-07-17 | Clearcode Blog (Jul. 17, 2024): M. Zawadzinski and M. Sweeney, What is an Ad Server and How Does it Work? | N/A | N/A |
| DEF-1814 | 2024-07-17 | Google Ad Manager Help Page (accessed on Jul. 17, 2024): Block general categories | N/A | N/A |
| DEF-1815 | 2024-07-17 | Google for Developers Page (accessed on Jul. 17, 2024): Cookie Matching | N/A | N/A |
| DEF-1816 | 2024-07-17 | MatrixPoint (accessed Jul. 17, 2024): J. Naylon, Media Planning and Buying Strategies: The Importance of Test & Learn | N/A | N/A |
| DEF-1817 | 2024-07-19 | Google (July 19, 2024): How Google Uses Location Information | N/A | N/A |
| DEF-1818 | 2024-07-19 | Google Partner Ad Settings Page (accessed on Jul. 19, 2024): Personalized Ads on Sites that Partner with Google | N/A | N/A |
| DEF-1819 | 2024-07-20 | Ex. 1.pdf | GOOG-AT-MDL-C-000087449 | GOOG-AT-MDL-C-000087451 |
| DEF-1820 | 2024-07-20 | Ex. 2.pdf | GOOG-AT-MDL-C-000087452 | GOOG-AT-MDL-C-000087455 |
| DEF-1821 | 2024-07-20 | Ex. 3.pdf | GOOG-AT-MDL-C-000087456 | GOOG-AT-MDL-C-000087456 |
| DEF-1822 | 2024-07-20 | Ex. 4.pdf | GOOG-AT-MDL-C-000087457 | GOOG-AT-MDL-C-000087466 |
| DEF-1823 | 2024-07-20 | [Redacted] EDTX Litigation Hold Notices | GOOG-AT-MDL-C-000087449 | GOOG-AT-MDL-C-000087451 |

**The State of Texas, et al. v. Google, LLC**

**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-1824 | 2024-07-20 | [Redacted] EDTX Litigation Hold Notices | GOOG-AT-MDL-C-000087449 | GOOG-AT-MDL-C-000087451 |
| DEF-1825 | 2024-07-22 | BizBash (accessed on July 22, 2024): ads.txt | N/A | N/A |
| DEF-1826 | 2024-07-22 | CNN (accessed on July 22, 2024): Wayback Machine, ads.txt | N/A | N/A |
| DEF-1827 | 2024-07-22 | Massachusetts Institute of Technology (Jul. 22, 2024): ads.txt | N/A | N/A |
| DEF-1828 | 2024-07-22 | The Privacy Sandbox (Jul. 22, 2024): A. Chavez, A new path for Privacy Sandbox on the web | N/A | N/A |
| DEF-1829 | 2024-07-23 | Beeswax (accessed on July 23, 2024): About Us: FreeWheel's Beeswax Platform | N/A | N/A |
| DEF-1830 | 2024-07-23 | Brain Labs (accessed on July 23, 2024): The Rise of Privacy-First Search Engines: A Marketer's Guide to Neeva, Brave, and DuckDuckGo | N/A | N/A |
| DEF-1831 | 2024-07-23 | Clearcode (accessed on Jul. 23, 2024): Ad call | N/A | N/A |
| DEF-1832 | 2024-07-23 | FreeWheel (accessed on Jul. 23, 2024): About Us | N/A | N/A |
| DEF-1833 | 2024-07-23 | Google (accessed on Jul. 23, 2024): From the Garage to the Googleplex | N/A | N/A |
| DEF-1834 | 2024-07-23 | Google Ad Manager Help Page (accessed on Jul. 23, 2024): Example Text Ads | N/A | N/A |
| DEF-1835 | 2024-07-23 | Google Ad Manager Help Page (accessed on Jul. 23, 2024): What is Inventory? | N/A | N/A |
| DEF-1836 | 2024-07-23 | Google AdMob Help Page (accessed on Jul. 23, 2024): About the ad sources included in the AdMob Network | N/A | N/A |
| DEF-1837 | 2024-07-23 | Google Ads Help Page (accessed on Jul. 23, 2024): About demographic targeting | N/A | N/A |
| DEF-1838 | 2024-07-23 | Google Ads Help Page (accessed on Jul. 23, 2024): About device targeting | N/A | N/A |
| DEF-1839 | 2024-07-23 | Google Ads Help Page (accessed on Jul. 23, 2024): About dynamic remarketing: show ads tailored to your site and app visitors | N/A | N/A |
| DEF-1840 | 2024-07-23 | Google Ads Help Page (accessed on Jul. 23, 2024): About targeting for Display campaigns | N/A | N/A |
| DEF-1841 | 2024-07-23 | Google Ads Help Page (accessed on Jul. 23, 2024): Reach your audience on apps and websites | N/A | N/A |
| DEF-1842 | 2024-07-23 | Alphabet Investor Relations Page (Jul. 23, 2024): Alphabet Q2 2024 Earnings Call | N/A | N/A |
| DEF-1843 | 2024-07-23 | Mindstream Media Group (accessed on Jul. 23, 2024): A Look Under the Hood, Amazon DSP | N/A | N/A |
| DEF-1844 | 2024-07-23 | Nasdaq (Jul. 23, 2024): COMP: Nasdaq Composite: Industry Breakdown | N/A | N/A |
| DEF-1845 | 2024-07-23 | Playwire (accessed on Jul. 23, 2024): Ad Tech Ecosystem: Magnite | N/A | N/A |
| DEF-1846 | 2024-07-23 | Snapchat Business Help Center (accessed on Jul. 23, 2024): Ads Manager Overview | N/A | N/A |
| DEF-1847 | 2024-07-23 | Sovrn (acessed Jul. 23, 2024): Ad Tags in Ad Exchange | N/A | N/A |
| DEF-1848 | 2024-07-23 | TripleLift (accessed on Jul. 23, 2024): A Different Kind of Exchange: Welcome to the Essential Marketplace | N/A | N/A |
| DEF-1849 | 2024-07-23 | YouTube Help (accessed on Jul. 23, 2024): About targeting for Video campaigns | N/A | N/A |
| DEF-1850 | 2024-07-24 | Clickio Article (accessed on July 24, 2024): Monetization | N/A | N/A |

Defendant Google's Exhibit List

**The State of Texas, et al. v. Google, LLC**

**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1851 | 2024-07-24 | Criteo (accessed on July 24, 2024): Transform more customers into active shoppers | N/A | N/A |
| DEF-1852 | 2024-07-24 | Google (accessed on Jul. 24, 2024): We Use Data to Build Better Services | N/A | N/A |
| DEF-1853 | 2024-07-24 | Google Ad Manager Help Page (accessed on Jul. 24, 2024): 2019 Google Ad Manager releases archive | N/A | N/A |
| DEF-1854 | 2024-07-24 | Google Ad Manager Help Page (accessed on Jul. 24, 2024): Ad Manager report metrics | N/A | N/A |
| DEF-1855 | 2024-07-24 | Google Ad Manager Help Page (accessed on Jul. 24, 2024): Bids data in Ad Manager Data Transfer (Beta) | N/A | N/A |
| DEF-1856 | 2024-07-24 | Google Ad Manager Help Page (accessed on Jul. 24, 2024): How Active View metrics are calculated | N/A | N/A |
| DEF-1857 | 2024-07-24 | Google Ad Manager Help Page (accessed on Jul. 24, 2024): Understand Video Solutions report metrics | N/A | N/A |
| DEF-1858 | 2024-07-24 | Google Ads Help Page (accessed on Jul. 24, 2024): Use frequency capping | N/A | N/A |
| DEF-1859 | 2024-07-24 | Google Analytics Help Page (accessed on Jul. 24, 2024): [UA] Latency and why it impacts Google Ads Clicks and Analytics Sessions | N/A | N/A |
| DEF-1860 | 2024-07-24 | Google Authorized Buyers Help Page (accessed on Jul. 24, 2024): Introduction to Real-Time Bidding (RTB) | N/A | N/A |
| DEF-1861 | 2024-07-24 | Google Authorized Buyers Help Page (accessed on Jul. 24, 2024): Bid data sharing | N/A | N/A |
| DEF-1862 | 2024-07-24 | Google Display & Video 360 Help Page (accessed on Jul. 24, 2024): Set a fixed CPM bid for a line item | N/A | N/A |
| DEF-1863 | 2024-07-24 | Google My Activity Page (accessed on Jul. 24, 2024): My Google Activity | N/A | N/A |
| DEF-1864 | 2024-07-24 | Interaction Design Foundation (accessed on Jul. 24, 2024): Progressive Disclosure | N/A | N/A |
| DEF-1865 | 2024-07-24 | Media Rating Council (accessed on Jul. 24, 2024): Minimum Standards for Media Rating Research | N/A | N/A |
| DEF-1866 | 2024-07-24 | OpenX (accessed on Jul. 24, 2024): The Most Innovative Independent Supply-Side Platform | N/A | N/A |
| DEF-1867 | 2024-07-24 | Playwire Blog Post (accessed on Jul. 24, 2024): Playwire Technical Team & J. Trevisani, The Best Ad Exchanges for Publishers in 2024 | N/A | N/A |
| DEF-1868 | 2024-07-24 | Prebid (accessed on Jul. 24, 2024): Prebid.js Ad Ops | N/A | N/A |
| DEF-1869 | 2024-07-24 | Prebid (accessed on Jul. 24, 2024): Prebid.js Publisher API Reference | N/A | N/A |
| DEF-1870 | 2024-07-24 | Prebid (accessed on Jul. 24, 2024): Price Granularity | N/A | N/A |
| DEF-1871 | 2024-07-24 | Sprinkles Media (accessed on Jul. 24, 2024): Connected TV: A Guide To The Future Of Advertising | N/A | N/A |
| DEF-1872 | 2024-07-25 | Adform (accessed on July 25, 2024): The Adform Demand Side Platform | N/A | N/A |
| DEF-1873 | 2024-07-25 | Adobe Experience Cloud (accessed on July 25, 2024): Technology is moving forward. Your strategy should be too | N/A | N/A |
| DEF-1874 | 2024-07-25 | Amazon Ads (accessed on July 25, 2024): Sponsored Display | N/A | N/A |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1875 | 2024-07-25 | Amazon Ads (accessed on July 25, 2024): Amazon DSP ad dimensions and specifications | N/A | N/A |
| DEF-1876 | 2024-07-25 | Beeswax (accessed on July 25, 2024): Demand Side Solutions | N/A | N/A |
| DEF-1877 | 2024-07-25 | Criteo (accessed on July 25, 2024): Commerce has evolved. It's time the supply-side platform did, too | N/A | N/A |
| DEF-1878 | 2024-07-25 | FreeWheel (accessed on Jul. 25, 2024): For Sellers SupplySuite | N/A | N/A |
| DEF-1879 | 2024-07-25 | Google Ads Help Page (accessed on Jul. 25, 2024): Contextual targeting | N/A | N/A |
| DEF-1880 | 2024-07-25 | Google Ads Help Page (accessed on Jul. 25, 2024): Target ads to geographic locations | N/A | N/A |
| DEF-1881 | 2024-07-25 | Google Ads Help Page (accessed on Jul. 25, 2024): Targeting your ads | N/A | N/A |
| DEF-1882 | 2024-07-25 | Headerbidding Article (Jul. 25, 2024): A. Sandilya, The Ultimate Guide to Open Bidding for Publishers | N/A | N/A |
| DEF-1883 | 2024-07-25 | Kargo (accessed on Jul. 25, 2024): Brand Safety | N/A | N/A |
| DEF-1884 | 2024-07-25 | OpenX (accessed on Jul. 25, 2024): Buyers | N/A | N/A |
| DEF-1885 | 2024-07-25 | Oracle: Why Oracle Cloud Infrastructure over Google Cloud Platform | N/A | N/A |
| DEF-1886 | 2024-07-25 | Prebid (accessed on Jul. 25, 2024): About | N/A | N/A |
| DEF-1887 | 2024-07-25 | Roundel (accessed on Jul. 25, 2024): Solutions designed for connection | N/A | N/A |
| DEF-1888 | 2024-07-25 | StackAdapt (accessed on Jul. 25, 2024): StackAdapt is the Highest Performing and Easiest to Use Demand-Side Platform (DSP) | N/A | N/A |
| DEF-1889 | 2024-07-25 | Strike Social (accessed on Jul. 25, 2024): The beginner's guide to Twitter ad targeting | N/A | N/A |
| DEF-1890 | 2024-07-25 | Verve Group (accessed on Jul. 25, 2024): Capture attention of global audiences | N/A | N/A |
| DEF-1891 | 2024-07-25 | X Business (accessed on Jul. 25, 2024): Billing basics on X Ads | N/A | N/A |
| DEF-1892 | 2024-07-26 | Amazon Ads (accessed on July 26, 2024): Cost-per-click bids | N/A | N/A |
| DEF-1893 | 2024-07-26 | Amazon Ads (accessed on July 26, 2024): Programmatic advertising | N/A | N/A |
| DEF-1894 | 2024-07-26 | Ezoic (accessed on Jul. 26, 2024): Google Certified Publishing Partner | N/A | N/A |
| DEF-1895 | 2024-07-26 | Google Ad Manager Help Page (accessed on Jul. 26, 2024): Inventory Formats | N/A | N/A |
| DEF-1896 | 2024-07-26 | Google Ad Manager Help Page (accessed on Jul. 26, 2024): Team up with a Google Certified Publishing Partner | N/A | N/A |
| DEF-1897 | 2024-07-26 | Google Admeld Website (accessed on Jul. 26, 2024): The best of Admeld, now in DoubleClick Ad Exchange | N/A | N/A |
| DEF-1898 | 2024-07-26 | Google Display & Video 360 Help Page (accessed on Jul. 26, 2024): Create an insertion order | N/A | N/A |
| DEF-1899 | 2024-07-26 | Index Exchange Page (accessed on Jul. 26, 2024): Channels and Formats. | N/A | N/A |
| DEF-1900 | 2024-07-26 | Index Exchange Page (accessed on Jul. 26, 2024): For Marketers and Agencies | N/A | N/A |
| DEF-1901 | 2024-07-26 | Yelp Business Help Center (accessed on Jul. 26, 2024): How does Yelp's Cost Per Click (CPC) advertising program work? | N/A | N/A |
| DEF-1902 | 2024-07-28 | Google Ad Manager Help (July 28, 2024): Line Items: Value CPM | N/A | N/A |
| DEF-1903 | 2024-07-28 | 33Across (accessed on July 28, 2024): Lexicon for Publishers: Built for Publisher Growth and Independence | N/A | N/A |

**Plaintiff and Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1904 | 2024-07-28 | Adobe Experience Cloud (accessed on July 28, 2024): Princess Cruises entertains new audiences with personalized messaging through Adobe Experience Cloud | N/A | N/A |
| DEF-1905 | 2024-07-28 | Adobe Experience Cloud (accessed on July 28, 2024): One demand-side platform to rule them all | N/A | N/A |
| DEF-1906 | 2024-07-28 | Amazon (accessed on July 28, 2024): Introducing Amazon Publisher Cloud | N/A | N/A |
| DEF-1907 | 2024-07-28 | Criteo (accessed on July 28, 2024): Our Partners | N/A | N/A |
| DEF-1908 | 2024-07-28 | Equativ (accessed on Jul. 28, 2024): Monetization is Our Mission | N/A | N/A |
| DEF-1909 | 2024-07-28 | Google Ad Manager (accessed on Jul. 28, 2024): Modernize your direct deals with Programmatic Guaranteed | N/A | N/A |
| DEF-1910 | 2024-07-28 | Google Ad Manager Help Page (accessed on Jul. 28, 2024): Maximize your revenue with Opportunities and Experiments | N/A | N/A |
| DEF-1911 | 2024-07-28 | Google Ad Manager (accessed on Jul. 28, 2024): Meet your new partner | N/A | N/A |
| DEF-1912 | 2024-07-28 | Google Ad Manager Help Page (accessed on Jul. 28, 2024): Programmatic Guaranteed vs. Preferred Deals | N/A | N/A |
| DEF-1913 | 2024-07-28 | Google Ad Manager Help Page (accessed on Jul. 28, 2024): Introduction to Open Bidding | N/A | N/A |
| DEF-1914 | 2024-07-28 | Google Ads Help Page (accessed on Jul. 28, 2024): Google AdWords is now Google Ads | N/A | N/A |
| DEF-1915 | 2024-07-28 | Google Ads Help Page (accessed on Jul. 28, 2024): Location targeting | N/A | N/A |
| DEF-1916 | 2024-07-28 | Google Ads Help Page (accessed on Jul. 28, 2024): Native ads: Definition | N/A | N/A |
| DEF-1917 | 2024-07-28 | Google AdSense Help Page (accessed on Jul. 28, 2024): How AdSense Works | N/A | N/A |
| DEF-1918 | 2024-07-28 | Index Exchange Page (accessed on Jul. 28, 2024): One Exchange. Every Channel. | N/A | N/A |
| DEF-1919 | 2024-07-28 | Kargo (accessed on Jul. 28, 2024): Kargo Puts the Art in Ad Tech | N/A | N/A |
| DEF-1920 | 2024-07-28 | Kevel (accessed on Jul. 28, 2024): The Power of API Ad Serving in your Hands | N/A | N/A |
| DEF-1921 | 2024-07-28 | Kevel (accessed on Jul. 28, 2024): Helping brands take back the Internet since 2010 | N/A | N/A |
| DEF-1922 | 2024-07-28 | Magnite (accessed on Jul. 28, 2024): Sellers | N/A | N/A |
| DEF-1923 | 2024-07-28 | Magnite (accessed on Jul. 28, 2024): Helping you win across every screen, everywhere | N/A | N/A |
| DEF-1924 | 2024-07-28 | Magnite (accessed on Jul. 28, 2024): Buyers | N/A | N/A |
| DEF-1925 | 2024-07-28 | Meta (accessed on Jul. 28, 2024): Retargeting: Inspire people to rediscover what they love about your business | N/A | N/A |
| DEF-1926 | 2024-07-28 | Microsoft Advertising (accessed on Jul. 28, 2024): Microsoft Curate | N/A | N/A |
| DEF-1927 | 2024-07-28 | Nexxen (accessed on Jul. 28, 2024): One platform. Endless Opportunities. | N/A | N/A |
| DEF-1928 | 2024-07-28 | OpenX (accessed on Jul. 28, 2024): Publishers | N/A | N/A |
| DEF-1929 | 2024-07-28 | Outbrain (accessed on Jul. 28, 2024): A Company Built On Innovation, Leadership & Success | N/A | N/A |
| DEF-1930 | 2024-07-28 | Outbrain (accessed on Jul. 28, 2024): Native Ad Server | N/A | N/A |

Intervenor Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1931 | 2024-07-28 | The Trade Desk (accessed on Jul. 28, 2024): OpenPath: Your pipeline to the open internet | N/A | N/A |
| DEF-1932 | 2024-07-28 | The Trade Desk (accessed on Jul. 28, 2024): Expand your reach with over 400 partners | N/A | N/A |
| DEF-1933 | 2024-07-28 | The Trade Desk (accessed on Jul. 28, 2024): Omnichannel Programmatic Advertising | N/A | N/A |
| DEF-1934 | 2024-07-28 | The Trade Desk Partner Portal (accessed on Jul. 28, 2024): Predictive Clearing: Win More Impressions with Lower CPMs | N/A | N/A |
| DEF-1935 | 2024-07-28 | Unity (accessed on Jul. 28, 2024): Grow Your Mobile App With Unity Ads | N/A | N/A |
| DEF-1936 | 2024-07-28 | ViewPoint (accessed on Jul. 28, 2024): List of Processors | N/A | N/A |
| DEF-1937 | 2024-07-28 | WebFX (accessed on Jul. 28, 2024): Remarketing on Twitter | N/A | N/A |
| DEF-1938 | 2024-07-28 | X Business (accessed on Jul. 28, 2024): Reach your customers and grow your business with X ads | N/A | N/A |
| DEF-1939 | 2024-07-28 | Yahoo! Advertising (accessing Jul. 28, 2024): Yahoo Backstage: Yahoo DSP | N/A | N/A |
| DEF-1940 | 2024-07-28 | Yahoo! (accessed on Jul. 28, 2024): Advertising: Yahoo DSP: Advertising Solutions | N/A | N/A |
| DEF-1941 | 2024-07-29 | 1plusX (accessed on July 29, 2024): Two Heads Are Better Than One: TripleLift Acquires 1plusX | N/A | N/A |
| DEF-1942 | 2024-07-29 | Adjust (accessed on July 29, 2024): What is ad inventory? | N/A | N/A |
| DEF-1943 | 2024-07-29 | Adobe (accessed on July 29, 2024): Set up a Programmatic Guaranteed Deal | N/A | N/A |
| DEF-1944 | 2024-07-29 | Amazon Ads (accessed on July 29, 2024): Ad Servers and how they work | N/A | N/A |
| DEF-1945 | 2024-07-29 | Amazon Ads (accessed on July 29, 2024): Device ads | N/A | N/A |
| DEF-1946 | 2024-07-29 | Amazon Ads (accessed on July 29, 2024): Getting started with sponsored ads to help grow your business | N/A | N/A |
| DEF-1947 | 2024-07-29 | Amazon Ads (accessed on July 29, 2024): Guide to Sponsored Display views remarketing and lookback windows | N/A | N/A |
| DEF-1948 | 2024-07-29 | Amazon Ads (accessed on July 29, 2024): What is a Supply-Side Platform (SSP)? Here's everything you need to know | N/A | N/A |
| DEF-1949 | 2024-07-29 | Amazon Ads (accessed on July 29, 2024): J. Liu, How behavioral and demographic audiences perform on Amazon | N/A | N/A |
| DEF-1950 | 2024-07-29 | Amazon Publisher Services (accessed on July 29, 2024): Unified Ad Marketplace vs Transparent Ad Marketplace | N/A | N/A |
| DEF-1951 | 2024-07-29 | AppLovin (accessed on July 29, 2024): Connect with your audience | N/A | N/A |
| DEF-1952 | 2024-07-29 | AppMySite (accessed on July 29, 2024): Tips to convert your web traffic to mobile app users and retain them | N/A | N/A |
| DEF-1953 | 2024-07-29 | Basis Technologies (accessed on July 29, 2024): Top-Ranked Demand Side Platform (DSP) | N/A | N/A |
| DEF-1954 | 2024-07-29 | F5 Glossary (accessed on Jul. 29, 2024): What is High Availability | N/A | N/A |
| DEF-1955 | 2024-07-29 | Google Ad Manager Help Page (accessed on Jul. 29, 2024): Auction Model | N/A | N/A |
| DEF-1956 | 2024-07-29 | Google Ad Manager Help Page (accessed on Jul. 29, 2024): Ad review center overview | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-1957 | 2024-07-29 | Google Ad Manager Help Page (accessed on Jul. 29, 2024): Programmatic Guaranteed vs. Preferred Deals | N/A | N/A |
| DEF-1958 | 2024-07-29 | Google Ad Manager Help Page (accessed on Jul. 29, 2024): Protections overview | N/A | N/A |
| DEF-1959 | 2024-07-29 | Google Ads Help Page (accessed on Jul. 29, 2024): Google Ads gives you many ways to be seen with Performance Max | N/A | N/A |
| DEF-1960 | 2024-07-29 | International Conference on Software Engineering (accessed on Jul. 29, 2024): ICSE Home Page | N/A | N/A |
| DEF-1961 | 2024-07-29 | Iron Source (accessed on Jul. 29, 2024): Mobile app advertising networks: Integration | N/A | N/A |
| DEF-1962 | 2024-07-29 | Meta Ads (accessed on Jul. 29, 2024): Audience ad targeting | N/A | N/A |
| DEF-1963 | 2024-07-29 | Nexxen (accessed on Jul. 29, 2024): We help you reach your consumers & maximize your ROI | N/A | N/A |
| DEF-1964 | 2024-07-29 | Nexxen (accessed on Jul. 29, 2024): Working Harder, So Your Digital & CTV Inventory Can Work Hardest | N/A | N/A |
| DEF-1965 | 2024-07-29 | Quantcast Blog Post (accessed on Jul. 29, 2024): M. Schrag, Going Beyond a Demand-Side Platform (DSP) | N/A | N/A |
| DEF-1966 | 2024-07-29 | Sovrn (accessed on Jul. 29, 2024): Ad Exchange: Earn More from Every Ad | N/A | N/A |
| DEF-1967 | 2024-07-29 | Taboola (accessed on Jul. 29, 2024): Reach Your Customers On Websites They Trust | N/A | N/A |
| DEF-1968 | 2024-07-29 | Taboola Dev Center (accessed on Jul. 29, 2024): Standard (aka JS Tag) | N/A | N/A |
| DEF-1969 | 2024-07-29 | TikTok: Business Help Center (accessed on Jul. 29, 2024): About Ad Targeting | N/A | N/A |
| DEF-1970 | 2024-07-29 | The Trade Desk (accessed on Jul. 29, 2024): What we do | N/A | N/A |
| DEF-1971 | 2024-07-29 | Unified ID 2.0 (accessed on Jul. 29, 2024): Unified ID 2.0 Overview | N/A | N/A |
| DEF-1972 | 2024-07-29 | The Trade Desk (accessed on Jul. 29, 2024): Unified ID 2.0 | N/A | N/A |
| DEF-1973 | 2024-07-29 | Viant (accessed on Jul. 29, 2024): Viant DSP (Demand Side Platform) Advertising | N/A | N/A |
| DEF-1974 | 2024-07-29 | Walmart Ad Center (accessed on Jul. 29, 2024): Walmart Ad Center | N/A | N/A |
| DEF-1975 | 2024-07-29 | X Business (Jul. 29, 2024): Twitter Ads Targeting | N/A | N/A |
| DEF-1976 | 2024-07-30 | Adobe (accessed on July 29, 2024): Condé Nast, fashioning quality brands | N/A | N/A |
| DEF-1977 | 2024-07-30 | Amazon Ads (accessed on July 29, 2024): Amazon Ad Server | N/A | N/A |
| DEF-1978 | 2024-07-30 | Amazon Publisher Services (accessed on July 29, 2024): Transparent Ad Marketplace | N/A | N/A |
| DEF-1979 | 2024-07-30 | CNN (Jul. 30, 2024): K. Feldscher, What and how to watch Simone Biles and Team USA go for gold at the women's gymnastics team final | N/A | N/A |
| DEF-1980 | 2024-07-30 | PubMatic (accessed on Jul. 30, 2024): The Future of Monetization. Built for you. | N/A | N/A |
| DEF-1981 | 2024-07-30 | Hoffman Exhibit 1 - Example Display Ad and "Ads served by Google" Panel When Not Signed Into a Google Account | N/A | N/A |
| DEF-1982 | 2024-07-30 | Hoffman Exhibit 2 - Google's "About this Ad" Page When Not Signed Into a Google Account | N/A | N/A |

Defendant Google's Exhibit List
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-1983 | 2024-07-30 | Hoffman Exhibit 3 - Google's "About this Ad" Page When Signed Into a Google Account | N/A | N/A |
| DEF-1984 | 2024-07-30 | Hoffman Exhibit 4 - Google's "My Ad Center" Setting for Turning On and Off Personalized Ads | N/A | N/A |
| DEF-1985 | 2024-07-30 | Hoffman Exhibit 5 - Google "My Ad Center" Controls for Customizing Ads Seen by Google Account Holders | N/A | N/A |
| DEF-1986 | 2024-07-30 | Hoffman Exhibit 6 - Google's "My Google Activity" and "Activity Controls" pages | N/A | N/A |
| DEF-1987 | 2024-07-30 | Hoffman Exhibit 7 - Google's "How our business works" Page | N/A | N/A |
| DEF-1988 | 2024-07-30 | Milgrom Figure 1 - Timeline of Google's Product Evolution | N/A | N/A |
| DEF-1989 | 2024-07-30 | Milgrom Figure 2 - Simplified Depiction of the Ad Tech Stack | N/A | N/A |
| DEF-1990 | 2024-07-30 | Milgrom Figure 3 - Examples of Fitted Distributions At The 2 Percentile (Left) and 0-Percentile (Right) of Goodness-Of-Fit | N/A | N/A |
| DEF-1991 | 2024-07-30 | Milgrom Figure 4 - Fraction of Slices in Which Advertiser Surplus Must Increase, as a Function of the Increase in Slice Win Rate | N/A | N/A |
| DEF-1992 | 2024-07-30 | Milgrom Figure 5 - Multi-calling with decreasing floors | N/A | N/A |
| DEF-1993 | 2024-07-30 | Milgrom Figure 6 - Poirot multipliers and advertiser surplus | N/A | N/A |
| DEF-1994 | 2024-07-30 | Milgrom Figure 7 - Example calculation of Poirot bid multipliers | N/A | N/A |
| DEF-1995 | 2024-07-30 | Milgrom Figure 8 - Bid multipliers and advertiser surplus | N/A | N/A |
| DEF-1996 | 2024-07-30 | Milgrom Figure 9 - Publisher revenue increases from DA under Counterfactual 1 | N/A | N/A |
| DEF-1997 | 2024-07-30 | Milgrom Figure 10 - Publisher revenue increases from DA under Counterfactual 2 | N/A | N/A |
| DEF-1998 | 2024-07-30 | Milgrom Figure 12 - Scatterplot of pCTR by publisher with/without EDA | N/A | N/A |
| DEF-1999 | 2024-07-30 | Milgrom Figure 13 - Google's planned evolution of DRS | N/A | N/A |
| DEF-2000 | 2024-07-30 | Milgrom Figure 14 - An example of DRS v1 adjusting revenue shares at an impression level to increase impressions transacted | N/A | N/A |
| DEF-2001 | 2024-07-30 | Milgrom Figure 15 - External data from eMarketer suggests that the adoption of header bidding by publishers was not negatively impacted by introduction of Open Bidding | N/A | N/A |
| DEF-2002 | 2024-07-30 | Milgrom Figure 16 - Empirical Distributions and Their Fitted DHR Distributions for Nine Slices at the 2nd Percentile | N/A | N/A |
| DEF-2003 | 2024-07-30 | Milgrom Figure 17 - Empirical Distributions and Their Fitted DHR Distributions for Nine Slices at the 0th Percentile | N/A | N/A |
| DEF-2004 | 2024-07-30 | Milgrom Figure 18 - Scatterplot of pAVR by publisher with/without EDA | N/A | N/A |
| DEF-2005 | 2024-07-30 | Milgrom Figure 19 - Scatterplot of pVTR by publisher with/without EDA | N/A | N/A |
| DEF-2006 | 2024-07-30 | Milgrom Table 1 - Google's Competitors Developed Similar Product Features as Challenged Google Products | N/A | N/A |
| DEF-2007 | 2024-07-30 | Milgrom Table 2 - Example Data on Average Advertiser Surplus | N/A | N/A |
| DEF-2008 | 2024-07-30 | Milgrom Table 3 - Example Bidding in First-Price Auctions | N/A | N/A |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2009 | 2024-07-30 | Milgrom Table 4 - Change in Publisher Outcomes on Remnant Inventory After Moving from the Optimal Waterfall to DA | N/A | N/A |
| DEF-2010 | 2024-07-30 | Milgrom Table 5 - Change in Engagement Metric With EDA | N/A | N/A |
| DEF-2011 | 2024-07-30 | Display Ad Spending in the U.S., 2008-2023 | N/A | N/A |
| DEF-2012 | 2024-07-30 | Illustration of Ad Slots | N/A | N/A |
| DEF-2013 | 2024-07-30 | Illustration of the Ad Serving Process | N/A | N/A |
| DEF-2014 | 2024-07-30 | Example of Various Display Ad Formats on USA Today Website | N/A | N/A |
| DEF-2015 | 2024-07-30 | Display Ad Spending in the U.S. by Format, 2008-2023 | N/A | N/A |
| DEF-2016 | 2024-07-30 | Display Ad Spending in the U.S. by Device, 2008-2023 | N/A | N/A |
| DEF-2017 | 2024-07-30 | Display Ads on the New York Times Website and New York Times App | N/A | N/A |
| DEF-2018 | 2024-07-30 | Social Network Display Ad Spending in the U.S., 2008-2023 | N/A | N/A |
| DEF-2019 | 2024-07-30 | Social and Non-Social Display Ad Spending in the U.S., 2008-2023 | N/A | N/A |
| DEF-2020 | 2024-07-30 | Ad Exchanges Enable Programmatic Transactions | N/A | N/A |
| DEF-2021 | 2024-07-30 | Real-Time Bidding Display Ad Spending in the U.S., 2011-2023 | N/A | N/A |
| DEF-2022 | 2024-07-30 | Introduction of Real-Time Bidding and Emergence of DSPs | N/A | N/A |
| DEF-2023 | 2024-07-30 | Illustration of Header Bidding | N/A | N/A |
| DEF-2024 | 2024-07-30 | Expert Report of Martin Rinard | N/A | N/A |
| DEF-2025 | 2024-07-30 | Expert Report of Paul Milgrom (7/30/2024) (Rudin Dep. Ex. 9) | N/A | N/A |
| DEF-2026 | 2024-07-30 | Expert Report of Itamar Simonson (7/30/2024) | N/A | N/A |
| DEF-2027 | 2024-07-30 | Expert Report of Paul Milgrom (7/30/2024) (Somayaji Dep. Ex 2) | N/A | N/A |
| DEF-2028 | 2024-07-30 | Expert Report of Donna Hoffman (7/30/2024) | N/A | N/A |
| DEF-2029 | 2024-07-30 | Expert Report of Paul Milgrom (7/30/2024) | N/A | N/A |
| DEF-2029-A | 2024-07-30 | Deposition Excerpts Cited in Expert Report of Paul Milgrom (7/30/2024) | N/A | N/A |
| DEF-2030 | 2024-07-31 | AdBlockPlus (accessed on July 31, 2024): Surf the web with no annoying ads | N/A | N/A |
| DEF-2031 | 2024-07-31 | Meta 2024 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-2032 | 2024-08-01 | 2024.08.01 Gannett Earnings Call Tr. | N/A | |
| DEF-2033 | 2024-08-02 | Criteo (accessed on Aug. 2, 2024): Commerce Max | N/A | |
| DEF-2034 | 2024-08-02 | Criteo (accessed on Aug. 2, 2024): We are Criteo | N/A | N/A |
| DEF-2035 | 2024-08-02 | Crunchbase, AppNexus (accessed on Aug. 2, 2024) | N/A | N/A |
| DEF-2036 | 2024-08-02 | Hulu Webpage (accessed on Aug. 2, 2024): Stream Tons of Shows & Movies. Zero Ads | N/A | N/A |
| DEF-2037 | 2024-08-02 | LinkedIn Ads (accessed on Aug. 2, 2024): Get Started with LinkedIn Ads | N/A | N/A |
| DEF-2038 | 2024-08-02 | Prebid (accessed on Aug. 2, 2024): Boost Programmatic Advertising Revenue | N/A | N/A |
| DEF-2039 | 2024-08-04 | Adage (Internet Archive) (accessed on Aug. 4, 2024): Google Leads in Ad-Serving Share | N/A | N/A |
| DEF-2040 | 2024-08-04 | Adobe Advertising (accessed on Aug. 4, 2024): How Advertising DSP Optimizes Your Campaigns | N/A | N/A |
| DEF-2041 | 2024-08-04 | Bannerflow: Mobile Banner Ads (accessed on Aug. 4, 2024): The Ultimate Guide | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2042 | 2024-08-04 | BidsCube (accessed on Aug. 4, 2024): Direct Deal | N/A | N/A |
| DEF-2043 | 2024-08-04 | Brake & Front End (accessed on Aug. 4, 2024): A Brief History of the Steering Wheel & Power Steering | N/A | N/A |
| DEF-2044 | 2024-08-04 | Clearcode (accessed on Aug. 4, 2024): Yield | N/A | N/A |
| DEF-2045 | 2024-08-04 | Confiant, Ad Quality Solutions | N/A | N/A |
| DEF-2046 | 2024-08-04 | Criteo (accessed on Aug. 4, 2024): Ad Formats | N/A | N/A |
| DEF-2047 | 2024-08-04 | Disney+ (accessed on Aug, 4, 2024): Stream more of what you love | N/A | N/A |
| DEF-2048 | 2024-08-04 | GeoEdge: When Monitoring Latency is Key to Improving Publisher Revenue | N/A | N/A |
| DEF-2049 | 2024-08-04 | Google Ad Manager (accessed on Aug. 4, 2024): Tinybeans helps families stay connected and create memories together | N/A | N/A |
| DEF-2050 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Ad Manager Data Transfer Reports | N/A | N/A |
| DEF-2051 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Configure bidder creative restrictions | N/A | N/A |
| DEF-2052 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Deductions from earnings FAQs | N/A | N/A |
| DEF-2053 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): House Line Items | N/A | N/A |
| DEF-2054 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): How Open Bidding Works | N/A | N/A |
| DEF-2055 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Native ads | N/A | N/A |
| DEF-2056 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Optimized competition | N/A | N/A |
| DEF-2057 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Set frequency caps for a line item | N/A | N/A |
| DEF-2058 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Understanding eCPM in Ad Exchange | N/A | N/A |
| DEF-2059 | 2024-08-04 | Google Ad Manager Help Page (accessed on Aug. 4, 2024): Video and audio | N/A | N/A |
| DEF-2060 | 2024-08-04 | Google AdMob Help Page (accessed on Aug. 4, 2024): Image ads | N/A | N/A |
| DEF-2061 | 2024-08-04 | Google AdMob Help Page (accessed on Aug. 4, 2024): Overview of banner ads | N/A | N/A |
| DEF-2062 | 2024-08-04 | Google AdMob Help Page (accessed on Aug. 4, 2024): Video ads | N/A | N/A |
| DEF-2063 | 2024-08-04 | Google Ads Page (accessed on Aug. 4, 2024): Power your business by taking control of your budget | N/A | N/A |
| DEF-2064 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): About ad formats available in different campaign types | N/A | N/A |
| DEF-2065 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): About App campaigns | N/A | N/A |
| DEF-2066 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): About mobile ads | N/A | N/A |
| DEF-2067 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): About Target ROAS Bidding | N/A | N/A |
| DEF-2068 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): About video ad formats | N/A | N/A |

**Intervenor Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-2069 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): Create a companion banner for a video ad | N/A | N/A |
| DEF-2070 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): Image ad: Definition | N/A | N/A |
| DEF-2071 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): In-feed video ads | N/A | N/A |
| DEF-2072 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): New Features & Announcements | N/A | N/A |
| DEF-2073 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): Show your display ad on YouTube | N/A | N/A |
| DEF-2074 | 2024-08-04 | Google Ads Help Page (accessed on Aug. 4, 2024): Upgrade Your Display campaigns to Performance Max Campaigns | N/A | N/A |
| DEF-2075 | 2024-08-04 | Google Advertising Policies Help Page (accessed on Aug. 4, 2024): Google Ads policies | N/A | N/A |
| DEF-2076 | 2024-08-04 | Google Authorized Buyers Help Page (accessed on Aug. 4, 2024): Real-time Bidding differences for Programmatic Guaranteed Deals | N/A | N/A |
| DEF-2077 | 2024-08-04 | Google Authorized Buyers Help Page (accessed on Aug. 4, 2024): Ad Exchange policies and enforcement | N/A | N/A |
| DEF-2078 | 2024-08-04 | Google Web Designer Page (accessed on Aug. 4, 2024): Choose the type of ad you want to create | N/A | N/A |
| DEF-2079 | 2024-08-04 | INVIDI Technologies (accessed on Aug. 4, 2024): These Are The Supply-Side Ad Servers Trying To Win The Next Generation Of TV | N/A | N/A |
| DEF-2080 | 2024-08-04 | Microsoft (accessed on Aug. 4, 2024): S. Nadella, Annual Report 2023 | N/A | N/A |
| DEF-2081 | 2024-08-04 | Playwire (accessed on Aug. 4, 2024): What is Amazon TAM? | N/A | N/A |
| DEF-2082 | 2024-08-04 | Prebid (accessed on Aug. 4, 2024): Prebid Universal Creative | N/A | N/A |
| DEF-2083 | 2024-08-04 | PubMatic (accessed on Aug. 4, 2024): Meet Openwrap: Revenue and Control in One Unified Header Bidding Solution | N/A | N/A |
| DEF-2084 | 2024-08-04 | Snapchat (accessed on Aug. 4, 2024): Advertising on Snapchat | N/A | N/A |
| DEF-2085 | 2024-08-04 | The Trade Desk (accessed on Aug. 4, 2024): The leading independent DSP built for data-driven marketers | N/A | N/A |
| DEF-2086 | 2024-08-04 | Viant (accessed on Aug. 4, 2024): Healthcare programmatic advertising technology | N/A | N/A |
| DEF-2087 | 2024-08-04 | WordStream (accessed Aug. 4, 2024): Facebook Ads vs. Google Ads: Which Should You Be Using? | N/A | N/A |
| DEF-2088 | 2024-08-04 | Yieldlove (accessed on Aug. 4, 2024): Empowering Publishers | N/A | N/A |
| DEF-2089 | 2024-08-06 | Google Ads Help (accessed on Aug. 6, 2024): Responsive Display Ads Google Support page | N/A | N/A |
| DEF-2090 | 2024-08-06 | AdButler (accessed on Aug. 6, 2024): Pricing | N/A | N/A |
| DEF-2091 | 2024-08-06 | Adform (accessed on Aug. 6, 2024): Special Terms and Conditions | N/A | N/A |
| DEF-2092 | 2024-08-06 | AdGlare (accessed on Aug. 6, 2024): Plans & Pricing | N/A | N/A |
| DEF-2093 | 2024-08-06 | AdPushup (accessed on Aug. 6, 2024): Programmatic Deals vs. Direct deals – Detailed Comparison for Publishers | N/A | N/A |
| DEF-2094 | 2024-08-06 | AdPushup (Internet Archive) (accessed on Aug. 6, 2024): AdBlock Recovery | N/A | N/A |

Defending Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2095 | 2024-08-06 | Amazon (accessed on Aug. 6, 2024): ads.txt | N/A | N/A |
| DEF-2096 | 2024-08-06 | Amazon Ads (accessed on Aug. 6, 2024): Activate your programmatic deals faster by using the new deals widget | N/A | N/A |
| DEF-2097 | 2024-08-06 | Amazon Ads (accessed on Aug. 6, 2024): Omnichannel Metrics launches for general availability | N/A | N/A |
| DEF-2098 | 2024-08-06 | Amazon Ads (accessed on Aug. 6, 2024): What is adtech and why is it important? | N/A | N/A |
| DEF-2099 | 2024-08-06 | Amazon Publisher Services (accessed on Aug. 6, 2024): Unified Ad Marketplace | N/A | N/A |
| DEF-2100 | 2024-08-06 | AppNexus (accessed on Aug. 6, 2024): AppNexus Launches Full-Stack Publisher Suite | N/A | N/A |
| DEF-2101 | 2024-08-06 | Broadstreet (accessed on Aug. 6, 2024): Pricing | N/A | N/A |
| DEF-2102 | 2024-08-06 | Demand Curve (accessed on Aug. 6, 2024): D. Buckley, Types of Google Ads: Ad Formats, Campaign Typers & Best Practives for 2022 | N/A | N/A |
| DEF-2103 | 2024-08-06 | Epom (accessed on Aug. 6, 2024): About | N/A | N/A |
| DEF-2104 | 2024-08-06 | Eskimi: Advanced Targeting & Global Reach | N/A | N/A |
| DEF-2105 | 2024-08-06 | Eyeota (accessed on Aug. 6, 2024): Publishers: How to Make Additional Revenue from Your Data | N/A | N/A |
| DEF-2106 | 2024-08-06 | Google Ad Manager (accessed on Aug. 6, 2024): About Line Items | N/A | N/A |
| DEF-2107 | 2024-08-06 | Google Ad Manager Help Page (accessed on Aug. 6, 2024): About Multiple Customer Management | N/A | N/A |
| DEF-2108 | 2024-08-06 | Google Ad Manager Help Page (accessed on Aug. 6, 2024): Ad competition with dynamic allocation | N/A | N/A |
| DEF-2109 | 2024-08-06 | Google Ad Manager Help Page (accessed on Aug. 6, 2024): Optimize floor prices in unified pricing rules (Beta) | N/A | N/A |
| DEF-2110 | 2024-08-06 | Google Ad Manager Help Page (accessed on Aug. 6, 2024): Private Auctions overview | N/A | N/A |
| DEF-2111 | 2024-08-06 | Google Ad Manager Help Page (accessed on Aug. 6, 2024): System maximums and limits | N/A | N/A |
| DEF-2112 | 2024-08-06 | Google Ad Manager Help Page (accessed on Aug. 6, 2024): Ad Manager billing setup | N/A | N/A |
| DEF-2113 | 2024-08-06 | Google AdMob Help Page (accessed on Aug. 6, 2024): Create a rewarded ad unit | N/A | N/A |
| DEF-2114 | 2024-08-06 | Google Ads Help Page (accessed on Aug. 6, 2024): About Google video partners | N/A | N/A |
| DEF-2115 | 2024-08-06 | Google Ads Help Page (accessed on Aug. 6, 2024): About responsive display ads | N/A | N/A |
| DEF-2116 | 2024-08-06 | Google Ads Help Page (accessed on Aug. 6, 2024): Understanding costs and payments | N/A | N/A |
| DEF-2117 | 2024-08-06 | Google Ads Help Page (accessed on Aug. 6, 2024): Create a video campaign | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2118 | 2024-08-06 | Google Authorized Buyers Help Page (accessed on Aug. 6, 2024): Authorized Buyers overview | N/A | N/A |
| DEF-2119 | 2024-08-06 | Google Display & Video 360 Help Page (accessed on Aug. 6, 2024): Programmatic Guaranteed deals | N/A | N/A |
| DEF-2120 | 2024-08-06 | Google for Developers Page (accessed on Aug. 6, 2024): Publisher Ads Audits for Lighthouse | N/A | N/A |
| DEF-2121 | 2024-08-06 | Google Marketing Platform Page (accessed on Aug. 6, 2024): Tag Manager: Tag management made easy | N/A | N/A |
| DEF-2122 | 2024-08-06 | Google Search Central Page (accessed on Aug. 6, 2024): Spam policies for Google web search | N/A | N/A |
| DEF-2123 | 2024-08-06 | NUI Media (accessed on Aug. 6, 2024): Ad Serving That Makes Sense | N/A | N/A |
| DEF-2124 | 2024-08-06 | Page Speed Insights (accessed on Aug. 6, 2024): Make your web pages fast on all devices | N/A | N/A |
| DEF-2125 | 2024-08-06 | Publica (accessed on Aug. 6, 2024): The Ad Server designed for TV Broadcasters | N/A | N/A |
| DEF-2126 | 2024-08-06 | Publift Blog Post (accessed on Aug. 6, 2024): B. Munro, Ad Network Vs Ad Exchange: A Detailed Comparison | N/A | N/A |
| DEF-2127 | 2024-08-06 | Publift (accessed on Aug. 6, 2024): What is a Demand Side Platform (DSP) and How It Helps Publishers | N/A | N/A |
| DEF-2128 | 2024-08-06 | Seach Engine Journal (accessed on Aug. 6, 2024): The 17 Best Ad Networks For Content Creators In 2024 | N/A | N/A |
| DEF-2129 | 2024-08-06 | Snigel (accessed on Aug. 6, 2024): Top 10 Ad Exchanges | N/A | N/A |
| DEF-2130 | 2024-08-06 | Statista (accessed on Aug. 6, 2024): U.S. market share held by mobile browsers 2015-2024, by month | N/A | N/A |
| DEF-2131 | 2024-08-06 | The Trade Desk (accessed on Aug. 6, 2024): The power of partnership | N/A | N/A |
| DEF-2132 | 2024-08-06 | Verve (accessed on Aug. 6, 2024): Verve acquires Smaato, securing a spot as a top-10 global exchange | N/A | N/A |
| DEF-2133 | 2024-08-06 | Viant (accessed on Aug. 6, 2024): Viant's Adelphic Launches Innovative Subscription Pricing | N/A | N/A |
| DEF-2134 | 2024-08-06 | Walmart (accessed on Aug. 6, 2024): ads.txt | N/A | N/A |
| DEF-2135 | 2024-08-06 | WebFX (accessed on Aug. 6, 2024): K. Randolph, 8 Top Programmatic Platforms and How to Choose One | N/A | N/A |
| DEF-2136 | 2024-08-06 | Baye Figure 1 - U.S. Ad Spending by Environment and Ad Type 2008 - 2023 | N/A | N/A |
| DEF-2137 | 2024-08-06 | Baye Figure 2 - Cost per Click (CPC) for U.S. Advertisers' Purchases of Display Ads (Narrow) Using Google Ads January 2012 – March 2023 | N/A | N/A |
| DEF-2138 | 2024-08-06 | Baye Figure 3 - Share of Display Ads (Narrow) Impressions Purchased by U.S. Advertisers through Google Ads by Advertiser Cost Model January 2012 - March 2023 | N/A | N/A |
| DEF-2139 | 2024-08-06 | Baye Figure 4 - Share of Impressions Purchased on a CPC-Basis by U.S. Advertisers Using Google Ads for Display Ads (Narrow) January 2012 - March 2023 | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-8    Filed 07/11/25    Page 76 of 98 PageID #:
63,841
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-2140 | 2024-08-06 | Baye Figure 5 - Average U.S. Ad Buying Tool Margin Among Select Ad Buying Tool Competitors January 2015 - March 2023 | N/A | N/A |
| DEF-2141 | 2024-08-06 | Baye Figure 6 - U.S. Revenue Share Among Selected Third-Party Ad Exchanges June 2016 - March 2023 | N/A | N/A |
| DEF-2142 | 2024-08-06 | Baye Figure 7 - PPI for Internet Display Ads vs. Other Price Measures January 2010 - April 2022 | N/A | N/A |
| DEF-2143 | 2024-08-06 | Baye Figure 8 - Real Time Bidders and DSPs by Volume of AdX Impressions June 2013 - March 2023 | N/A | N/A |
| DEF-2144 | 2024-08-06 | Baye Figure 9 - Exchanges Participating in Header Bidding and/or Open Bidding By Volume of Impressions June 2018 - March 2023 Part One of Two | N/A | N/A |
| DEF-2145 | 2024-08-06 | Baye Figure 10 - Exchanges Participating in Header Bidding and/or Open Bidding By Volume of Impressions June 2018 - March 2023 rt Two of Two | N/A | N/A |
| DEF-2146 | 2024-08-06 | Baye Figure 11 - Percentage of Entertainment Website Visitors Also Visiting Out of Market Websites April 2022 | N/A | N/A |
| DEF-2147 | 2024-08-06 | Baye Figure 12 - Percentage of News Website Visitors Also Visiting Facebook April 2022 | N/A | N/A |
| DEF-2148 | 2024-08-06 | Baye Figure 13 - Makeup of U.S. Adults' Average Daily Time Spent on Forms of Media 2008-2024 | N/A | N/A |
| DEF-2149 | 2024-08-06 | Baye Figure 14 - Ad Spend on Display Ads (Narrow) by Top U.S. Advertisers and Agencies Google Ads and DV360 July 2015 - March 2023 | N/A | N/A |
| DEF-2150 | 2024-08-06 | Baye Figure 15 - U.S. Ad Spend on Display Ads (Narrow) Through Large Advertiser Buying Tools Top Advertisers and Agencies July 2015 - March 2023 | N/A | N/A |
| DEF-2151 | 2024-08-06 | Baye Figure 16 - U.S. Ad Spend on Display Ads (Narrow) Through Small Advertiser Buying Tools Top Advertisers and Agencies July 2015 - March 2023 | N/A | N/A |
| DEF-2152 | 2024-08-06 | Baye Figure 17 - U.S. Advertiser Spend on DV360 by Advertiser Size July 2015 - March 2023 | N/A | N/A |
| DEF-2153 | 2024-08-06 | Baye Figure 18 - U.S. Advertiser Spend on Google Ads by Advertiser Size July 2005 - March 2023 | N/A | N/A |
| DEF-2154 | 2024-08-06 | Baye Figure 19 - Participation on Different Channels by U.S. Advertisers Using a Large Advertiser Buying Tool (DV360) To Buy Display Ads (Narrow) July 2015 - March 2023 | N/A | N/A |
| DEF-2155 | 2024-08-06 | Baye Figure 20 - Ad Spending on Different Channels by U.S. Advertisers Using a Large Advertiser Buying Tool (DV360) To Buy Display Ads (Narrow) July 2015 - March 2023 | N/A | N/A |
| DEF-2156 | 2024-08-06 | Baye Figure 21 - Publishers' Participation on Different Channels Among Those Using DFP Including Direct Deals to Sell Display Ads (Narrow) Impressions Viewed By U.S. Users January 2017 - March 2023 | N/A | N/A |
| DEF-2157 | 2024-08-06 | Baye Figure 22 - Publishers' Impressions on Different Channels Among Those Using DFP Including Direct Deals to Sell Display Ads (Narrow) Impressions Viewed By U.S. Users January 2017 - March 2023 | N/A | N/A |
| DEF-2158 | 2024-08-06 | Baye Figure 23 - Count of AdX and DFP Publishers Selling Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users through an Ad Server (DFP) By Whether Publishers Sell Ads on Other Channels January 2017 - March 2023 | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2159 | 2024-08-06 | Baye Figure 24 - Large Shares of the Adult Population Leverage Multiple Forms of Media 2008-2024 | N/A | N/A |
| DEF-2160 | 2024-08-06 | Baye Figure 25 - Count of U.S. Advertisers Using a Small Advertiser Buying Tool to Buy Display Ads (Narrow) By Whether Advertisers Buy Ads on Outside Channels July 2015 - March 2023 | N/A | N/A |
| DEF-2161 | 2024-08-06 | Baye Figure 26 - Ad Spending on Different Channels by U.S. Advertisers Using a Small Advertiser Buying Tool (Google Ads) To Buy Display Ads (Narrow) July 2015 - March 2023 | N/A | N/A |
| DEF-2162 | 2024-08-06 | Baye Figure 27 - Ad Spending on Different Channels by U.S. Advertisers Using an Agency To Purchase Display Ads (Narrow) through Large Advertiser Buying Tools July 2015 - March 2023 | N/A | N/A |
| DEF-2163 | 2024-08-06 | Baye Figure 29 - Google as an Advertiser Uses a Variety of Advertising Channels January 2021 - August 2023 | N/A | N/A |
| DEF-2164 | 2024-08-06 | Baye Figure 30 - Count of U.S. Advertisers Inside and Outside of Display Ads (Narrow) July 2010 - June 2022 | N/A | N/A |
| DEF-2165 | 2024-08-06 | Baye Figure 45 - Percentage of Publishers on Google's U.S. Publisher Ad Server Who Do Not Pay Any Fees January 2020 - June 2023 | N/A | N/A |
| DEF-2166 | 2024-08-06 | Baye Figure 46 - PPI for Ads in Newspapers vs. Other Price Measures January 1981 - April 2022 | N/A | N/A |
| DEF-2167 | 2024-08-06 | Baye Figure 47 - PPI for Ads in Print vs. Digital Newspapers September 2015 - April 2022 | N/A | N/A |
| DEF-2168 | 2024-08-06 | Baye Figure 48 - Total Conversions for U.S. Advertisers Using Google Ads to Buy Display Ads (Narrow) January 2005 - June 2023 | N/A | N/A |
| DEF-2169 | 2024-08-06 | Baye Figure 49 - Impressions Across All Channels from Publishers Using an Ad Server (DFP) To Sell Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users January 2017 - March 2023 | N/A | N/A |
| DEF-2170 | 2024-08-06 | Baye Figure 50 - AdX Revenue Share by Transaction Type for U.S. Display Ads August 2014 - March 2023 | N/A | N/A |
| DEF-2171 | 2024-08-06 | Baye Figure 51 - Google Ad Manager Ad Server Fees per Thousand Impressions Limited to DFP Product: "Standard" and "DRM Advanced Display" January 2014 - June 2023 | N/A | N/A |
| DEF-2172 | 2024-08-06 | Baye Figure 52 - Advertisers Multi-Home Across Google's Buying Tools and Third-Party Buying Tools Limited to Display Ads (Narrow) Shown by U.S. Publishers August 2015 - June 2023 | N/A | N/A |
| DEF-2173 | 2024-08-06 | Baye Figure 53 - Share of Google's Multi-Homing Advertisers' Ad Spend on Display Ads (Narrow) Through Third-Party Buying Tools | N/A | N/A |
| DEF-2174 | 2024-08-06 | Baye Figure 54 - Google Ads Advertisers Buying Display Ads (Narrow) Impressions Viewed by U.S. Users on Google's Campaign Manager August 2021 - June 2023 | N/A | N/A |
| DEF-2175 | 2024-08-06 | Baye Figure 55 - DV360 Advertisers Buying Display Ads (Narrow) Impressions Viewed by U.S. Users on Google's Campaign Manager August 2021 - June 2023 | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2176 | 2024-08-06 | Baye Figure 56 - DV360 Advertisers Buying Display Ads (Narrow) Impressions Viewed by U.S. Users on Google's Campaign Manager on Various Exchanges August 2021 - June 2023 | N/A | N/A |
| DEF-2177 | 2024-08-06 | Baye Figure 57 - AdX and DFP Publishers Multi-Home Sales of Display Ads (Narrow) Across AdX and Third-Party Exchanges June 2018 - March 2023 | N/A | N/A |
| DEF-2178 | 2024-08-06 | Baye Figure 58 - Count of AdX and DFP Publishers Selling Display Ads (Narrow) Viewed by U.S. Users through Exchanges By Whether Publishers Sell Ads on Other Channels January 2017 - March 2023 | N/A | N/A |
| DEF-2179 | 2024-08-06 | Baye Figure 59 - Outstream Video Ad Autoplaying on Sports Illustrated Video Article | N/A | N/A |
| DEF-2180 | 2024-08-06 | Baye Figure 60 - AdX and DFP Publishers Sell Display Ads (Narrow) and Other Ad Formats and Environments June 2018 - March 2023 | N/A | N/A |
| DEF-2181 | 2024-08-06 | Baye Figure 61 - Share of Publisher Ad Revenue from Direct Deals for Selected Third-Party Publishers October 2016 - May 2023 | N/A | N/A |
| DEF-2182 | 2024-08-06 | Baye Figure 62 - ESPN Publisher Digital Ad Revenue by Device and Format Type October 2018 - May 2023 | N/A | N/A |
| DEF-2183 | 2024-08-06 | Baye Figure 63 - ESPN Publisher Digital Ad Revenue from Direct Vs. Indirect Channels October 2018 - May 2023 | N/A | N/A |
| DEF-2184 | 2024-08-06 | Baye Figure 64 - Daily Mail Publisher Digital Ad Revenue from Direct Vs. Indirect Channels October 2016 - July 2022 | N/A | N/A |
| DEF-2185 | 2024-08-06 | Baye Figure 65 - Cumulative U.S. Impressions Across Selected Third-Party Ad Exchanges | N/A | N/A |
| DEF-2186 | 2024-08-06 | Baye Figure 66 - Index Exchange U.S. Impressions by Data Source April 2016 - March 2023 | N/A | N/A |
| DEF-2187 | 2024-08-06 | Baye Figure 67 - Magnite Exchange U.S. Impressions by Data Source January 2015 - March 2023 | N/A | N/A |
| DEF-2188 | 2024-08-06 | Baye Figure 68 - Microsoft Exchange U.S. Impressions by Data Source September 2017 - March 2023 | N/A | N/A |
| DEF-2189 | 2024-08-06 | Baye Figure 69 - OpenX Exchange U.S. Impressions by Data Source August 2016 - March 2023 | N/A | N/A |
| DEF-2190 | 2024-08-06 | Baye Figure 70 - PubMatic Exchange U.S. Impressions by Data Source January 2017 - March 2023 | N/A | N/A |
| DEF-2191 | 2024-08-06 | Baye Figure 71 - Sovrn Exchange U.S. Impressions by Data Source December 2016 - March 2023 | N/A | N/A |
| DEF-2192 | 2024-08-06 | Baye Figure 72 - Sharethrough Exchange U.S. Impressions by Data Source June 2018 - March 2023 | N/A | N/A |
| DEF-2193 | 2024-08-06 | Baye Figure 73 - Yahoo Exchange Impressions by Data Source April 2018 - March 2023 | N/A | N/A |
| DEF-2194 | 2024-08-06 | Baye Figure 74 - Yieldmo Exchange U.S. Impressions by Data Source January 2018 - March 2023 | N/A | N/A |
| DEF-2195 | 2024-08-06 | Baye Figure 75 - Google's Market Share in Professor Gans' Candidate Market for Ad Exchanges 2018 - 2022 | N/A | N/A |

Intervenor Google's Exhibit List

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---------|------|-------------|-----------|-----------|
| DEF-2196 | 2024-08-06 | Baye Figure 76 - Criteo DSP U.S. Impressions by Data Source June 2013 - March 2023 | N/A | N/A |
| DEF-2197 | 2024-08-06 | Baye Figure 77 - Yahoo DSP U.S. Impressions by Data Source June 2013 - March 2023 | N/A | N/A |
| DEF-2198 | 2024-08-06 | Baye Figure 78 - Xandr DSP U.S. Impressions by Data Source June 2013 - March 2023 | N/A | N/A |
| DEF-2199 | 2024-08-06 | Baye Figure 85 - Google Ads and DV360 Shares of U.S. Display Ad Spend 2013 - 2022 | N/A | N/A |
| DEF-2200 | 2024-08-06 | Baye Figure 86 - Google Ads and DV360 Shares of U.S. Display Ad Spend 2022 | N/A | N/A |
| DEF-2201 | 2024-08-06 | Baye Figure 87 - Google's Market Share in an Ad Exchange Market for Display Ads in the U.S. 2014 - 2022 | N/A | N/A |
| DEF-2202 | 2024-08-06 | Baye Figure 88 - Google's Market Share in an Ad Exchange Market for Display Ads in the U.S. 2022 | N/A | N/A |
| DEF-2203 | 2024-08-06 | Baye Figure 89 - Google's Market Share (Excluding YouTube and Other Google's Properties) in an Ad Exchange Market for Display Ads in the U.S. 2014 - 2022 | N/A | N/A |
| DEF-2204 | 2024-08-06 | Baye Figure 90 - Google's Market Share (Excluding YouTube and Other Google's Properties) in an Ad Exchange Market for Display Ads in the U.S. in 2022 | N/A | N/A |
| DEF-2205 | 2024-08-06 | Baye Figure 91 - Google's Share of Total U.S. Display Ad Spend 2008 - 2023 | N/A | N/A |
| DEF-2206 | 2024-08-06 | Baye Figure 92 - Count of Ad Tech Businesses Delivering Impressions to U.S. Users Observed in Google's Data June 2013 - March 2023 | N/A | N/A |
| DEF-2207 | 2024-08-06 | Baye Figure 93 - Average Number of Exchanges Through Which Each AdX and DFP Publisher Transacts Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2208 | 2024-08-06 | Baye Figure 94 - Revenue Share Across Google's Ad Tech Stack for Display Ads (Narrow) Purchased by U.S. Advertisers or Sold by U.S. Publishers June 2013 - March 2023 | N/A | N/A |
| DEF-2209 | 2024-08-06 | Baye Figure 95 - Google's Investment in Ad Tech Research & Development Relative to Competing Ad Tech Firms 2017 - 2022 | N/A | N/A |
| DEF-2210 | 2024-08-06 | Baye Figure 96 - Median Spam Rate of Google Publishing Partners March 2019 - February 2023 | N/A | N/A |
| DEF-2211 | 2024-08-06 | Baye Figure 97 - Number of U.S. Publishers Across AdX June 2013 - March 2023 | N/A | N/A |
| DEF-2212 | 2024-08-06 | Baye Figure 98 - Number of Publishers Across PubMatic January 2016 - June 2020 | N/A | N/A |
| DEF-2213 | 2024-08-06 | Baye Figure 99 - Number of U.S. Publishers Across Index Exchange January 2019 - March 2023 | N/A | N/A |
| DEF-2214 | 2024-08-06 | Baye Figure 100 - Count of U.S. Advertisers Using a Large Advertiser Buying Tool (DV360) To Buy Display Ads (Narrow) By Whether Advertisers Buy Ads on Outside Channels July 2015 - March 2023 | N/A | N/A |
| DEF-2215 | 2024-08-06 | Baye Figure 101 - Click-Through Rate (CTR) for U.S. Advertisers' Purchases of Display Ads (Narrow) Using Google Ads January 2012 - March 2023 | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2216 | 2024-08-06 | Baye Figure 102 - Click-Through Rate (CTR) on Google Ads for Display Ads (Narrow) Purchased through AdX and Third-Party Exchanges Limited to U.S. Advertisers Paying on a CPC-Basis January 2012 - March 2023 | N/A | N/A |
| DEF-2217 | 2024-08-06 | Baye Figure 103 - Click-Through Rate (CTR) for U.S. Advertisers Using Google Ads to Buy Display Ads (Narrow) January 2005 - June 2023 | N/A | N/A |
| DEF-2218 | 2024-08-06 | Baye Figure 104 - Click-Through Rate (CTR) for U.S. Advertisers Using DV360 to Buy Display Ads (Narrow) March 2015 - June 2023 | N/A | N/A |
| DEF-2219 | 2024-08-06 | Baye Figure 105 - Cost per Click (CPC) for U.S. Advertisers Using DV360 to Buy Display Ads (Narrow) March 2015 - June 2023 | N/A | N/A |
| DEF-2220 | 2024-08-06 | Baye Figure 106 - Conversions per Dollar Spent (CPD) for U.S. Advertisers Using DV360 to Buy Display Ads (Narrow) August 2015 - June 2023 | N/A | N/A |
| DEF-2221 | 2024-08-06 | Baye Figure 107 - PPI for Ads in Periodicals vs. Other Price Measures January 1981 - April 2022 | N/A | N/A |
| DEF-2222 | 2024-08-06 | Baye Figure 108 - PPI for Ads in Directories & Mailing Lists vs. Other Price Measures January 1984 - April 2022 | N/A | N/A |
| DEF-2223 | 2024-08-06 | Baye Figure 109 - Total Ad Serving Fees per Thousand Impressions on DFP for U.S. Publishers by AdX Usage January 2014 - June 2023 | N/A | N/A |
| DEF-2224 | 2024-08-06 | Baye Figure 110 - Total DFP Fees Collected from U.S. Publishers February 2014 - March 2023 | N/A | N/A |
| DEF-2225 | 2024-08-06 | Baye Figure 111 - DFP Impressions Transacted by Third-Party Open Bidding and Header Bidding Exchanges Limited to Display Ads (Narrow) Viewed by U.S. Users June 2018 - March 2023 | N/A | N/A |
| DEF-2226 | 2024-08-06 | Baye Figure 112 - Publisher Revenue for Third-Party Exchanges through Open Bidding Limited to Display Ads (Narrow) Viewed by U.S. Users June 2018 - March 2023 | N/A | N/A |
| DEF-2227 | 2024-08-06 | Baye Figure 113 - Impressions Transacted by Third-Party Ad Exchanges in the U.S. January 2015 - March 2023 | N/A | N/A |
| DEF-2228 | 2024-08-06 | Baye Figure 114 - Net Revenues for Third-Party Ad Exchanges in the U.S. February 2015 - March 2023 | N/A | N/A |
| DEF-2229 | 2024-08-06 | Baye Figure 115 - Impressions Delivered in the U.S. for Authorized Buyers on AdX Limited to Display Ads (Narrow) June 2013 - March 2023 | N/A | N/A |
| DEF-2230 | 2024-08-06 | Baye Figure 116 - Ad Spend for Impressions Delivered in the U.S. for Authorized Buyers on AdX Limited to Display Ads (Narrow) June 2013 - March 2023 | N/A | N/A |
| DEF-2231 | 2024-08-06 | Baye Figure 117 - Ad Spend of U.S. Advertisers on Third-Party Ad Buying Tools January 2010 - March 2023 | N/A | N/A |
| DEF-2232 | 2024-08-06 | Baye Figure 118 - U.S. Impressions and Advertiser Spend on Microsoft's Xandr DSP September 2017 - April 2023 | N/A | N/A |
| DEF-2233 | 2024-08-06 | Baye Figure 119 - Number of Advertisers Bidding into AdX by DSP Limited to Top Five DSPs by Count of Distinct Advertisers July 2016 - June 2023 | N/A | N/A |
| DEF-2234 | 2024-08-06 | Baye Figure 120 - Number of AdX and DFP Publishers Using Each Third-Party Open Bidding and Header Bidding Exchange June 2018 - March 2023 | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2235 | 2024-08-06 | Baye Figure 121 - Average Number of Ad Tech Businesses Utilized By Advertisers to Bid into AdX July 2016 - June 2023 | N/A | N/A |
| DEF-2236 | 2024-08-06 | Baye Figure 122 - Number of AdX and DFP Publishers Using Each Third-Party Open Bidding and Header Bidding Exchange to Transact Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2237 | 2024-08-06 | Baye Figure 123 - Number of U.S. Advertisers on DV360 Transacting with Each of the Top Twenty Ad Exchanges January 2016 - March 2023 | N/A | N/A |
| DEF-2238 | 2024-08-06 | Baye Figure 124 - Number of Publishers Using Third-Party Ad Servers January 2013 - June 2023 | N/A | N/A |
| DEF-2239 | 2024-08-06 | Baye Figure 125 - Number of U.S. Publishers Utilizing Xandr's Ad Server and Ad Exchange September 2017 - July 2023 | N/A | N/A |
| DEF-2240 | 2024-08-06 | Baye Figure 126 - Share of AdX Publishers Setting Manual or Automatic Blocks, Limited To Digital Ads Viewed by U.S. Users July 2017 - March 2023 | N/A | N/A |
| DEF-2241 | 2024-08-06 | Baye Figure 127 - Google Authorized Buyer Health Data Bid Request Outcomes by Buyer Type February 26, 2023 - August 25, 2023 | N/A | N/A |
| DEF-2242 | 2024-08-06 | Baye Figure 128 - Google Authorized Buyer Health Data Bid Response Outcomes by Buyer Type February 26, 2023 - August 25, 2023 | N/A | N/A |
| DEF-2243 | 2024-08-06 | Baye Figure 129 - Bidder Analysis for Top Bidders by Total Bids in Google Ad Manager Log-Level Data | N/A | N/A |
| DEF-2244 | 2024-08-06 | Baye Figure 130 - Average Rate of House Ads and Unfilled Impressions for U.S. DFP Publishers Using AdX January 2020 - March 2023 | N/A | N/A |
| DEF-2245 | 2024-08-06 | Baye Figure 131 - Count of Publishers Using DFP to Transact Display Ads Viewed by U.S. Users by Exchange Source June 2013 - March 2023 | N/A | N/A |
| DEF-2246 | 2024-08-06 | Baye Figure 132 - AdX Share of Impressions on DFP Limited to Display Ads (Narrow) June 2013 - March 2023 | N/A | N/A |
| DEF-2247 | 2024-08-06 | Baye Figure 133 - Impressions on DFP for Display Ads (Narrow) Viewed by U.S. Users June 2013 - March 2023 | N/A | N/A |
| DEF-2248 | 2024-08-06 | Baye Figure 134 - Impressions on DFP for Display Ads (Narrow) Viewed by U.S. Users Purchased through AdX by Google Ads and DV360 Compared to Header Bidding June 2018 - March 2023 | N/A | N/A |
| DEF-2249 | 2024-08-06 | Baye Figure 135 - Impressions on DFP for Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users Purchased through AdX by Google Ads and DV360 Compared to Direct Deals June 2013 - March 2023 | N/A | N/A |
| DEF-2250 | 2024-08-06 | Baye Figure 136 - Impressions on DFP for Display Ads Viewed by U.S. Users June 2013 - March 2023 | N/A | N/A |
| DEF-2251 | 2024-08-06 | Baye Figure 137 - Ad Spend by U.S. Advertisers on Google Ads for Display Ads (Narrow) Purchased from Third-Party Exchanges January 2012 - March 2023 | N/A | N/A |
| DEF-2252 | 2024-08-06 | Baye Figure 138 - Count of Publishers Using DFP to Transact Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users By Whether Publisher Uses AdX June 2013 - March 2023 | N/A | N/A |
| DEF-2253 | 2024-08-06 | Baye Figure 139 - Count of Publishers Using AdX to Transact Display Ads (Narrow) Viewed by U.S. Users By AdX Direct Usage June 2013 - March 2023 | N/A | N/A |

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2254 | 2024-08-06 | Baye Figure 140 - Share of Publishers Using AdX to Transact Display Ads (Narrow) Viewed by U.S. Users By AdX Direct Usage June 2013 - March 2023 | N/A | N/A |
| DEF-2255 | 2024-08-06 | Baye Figure 141 - Impressions on DFP for Display Ads (Narrow) Plus Direct Deals and House Ads Viewed by U.S. Users Limited to DFP Publishers Using AdX June 2013 - March 2023 | N/A | N/A |
| DEF-2256 | 2024-08-06 | Baye Figure 142 - Impressions on DFP for Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users on Sites of AdX Publishers By Reservation Type June 2013 - March 2023 | N/A | N/A |
| DEF-2257 | 2024-08-06 | Baye Figure 143 - Share of Publishers Using DFP to Transact Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users By Potential Impact from AdX Contracting Policy Change June 2013 - March 2023 | N/A | N/A |
| DEF-2258 | 2024-08-06 | Baye Figure 144 - Impressions on DFP for Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users Served by Publishers Potentially Impacted by Contract Policy Change By Reservation Type June 2013 - March 2023 | N/A | N/A |
| DEF-2259 | 2024-08-06 | Baye Figure 145 - Revenue Paid to Publishers per Thousand Impressions For Publishers Using AdX to Transact Display Ads (Narrow) Viewed by U.S. Users By Ad Source June 2013 - March 2023 | N/A | N/A |
| DEF-2260 | 2024-08-06 | Baye Figure 146 - Share of AdX Publishers Using Header Bidding to Transact Display Ad (Narrow) Impressions Viewed by U.S. Users June 2018 - March 2023 | N/A | N/A |
| DEF-2261 | 2024-08-06 | Baye Figure 147 - Distribution of U.S. Publishers by Number of Distinct Floors Used in Google Ad Manager Log-Level Data | N/A | N/A |
| DEF-2262 | 2024-08-06 | Baye Figure 148 - The Washington Post's Publisher Revenue on AdX Display Ads (Narrow) vs Other Ad Types June 2013 - March 2023 | N/A | N/A |
| DEF-2263 | 2024-08-06 | Baye Figure 149 - Daily Mail Monthly Publisher Revenue in AdX Open Auction | N/A | N/A |
| DEF-2264 | 2024-08-06 | Baye Figure 150 - Daily Mail Monthly Publisher Revenue for in AdX Open Bidding | N/A | N/A |
| DEF-2265 | 2024-08-06 | Baye Figure 151 - Scripps Networks Monthly Average CPM in AdX Open Auction 2018 - 2020 | N/A | N/A |
| DEF-2266 | 2024-08-06 | Baye Figure 153 - Scripps Networks Monthly Matched Impressions in AdX Open Auction | N/A | N/A |
| DEF-2267 | 2024-08-06 | Baye Figure 155 - Scripps Networks Monthly Matched Impressions in AdX Open Bidding | N/A | N/A |
| DEF-2268 | 2024-08-06 | Baye Figure 157 - Scripps Networks Monthly Publisher Revenue in AdX Open Auction | N/A | N/A |
| DEF-2269 | 2024-08-06 | Baye Figure 158 - Scripps Networks Monthly Publisher Revenue in AdX Open Bidding | N/A | N/A |
| DEF-2270 | 2024-08-06 | Baye Figure 159 - Share of Impressions on DFP for Display Ads (Narrow) Viewed by U.S. Users By Exchange Source June 2018 - March 2023 | N/A | N/A |
| DEF-2271 | 2024-08-06 | Baye Figure 160 - Share of Impressions on DFP for Display Ads (Narrow) Viewed by U.S. Users Limited to Exchange-Based Transactions June 2018 - March 2023 | N/A | N/A |

Case 4:20-cv-00957-SDJ    Document 875-8    Filed 07/11/25    Page 83 of 98 PageID #:
63,848
Intervenor Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2272 | 2024-08-06 | Baye Figure 161 - Share of Impressions on DFP for Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users Excluding House Ads and Open Bidding June 2018 - March 2023 | N/A | N/A |
| DEF-2273 | 2024-08-06 | Baye Figure 162 - Impressions and Publisher Revenue Limited to Publishers Selling Digital Ads Viewed by U.S. Users Affected by EDA June 2013 - March 2023 | N/A | N/A |
| DEF-2274 | 2024-08-06 | Baye Figure 163 - Number of U.S. DFP Publishers Using Header Bidding By Signal of Potential to Serve Remnant Ads Ahead of Guaranteed Ads December 2019 - June 2023 | N/A | N/A |
| DEF-2275 | 2024-08-06 | Baye Figure 164 - Impressions Volume for U.S. DFP Publishers Using Header Bidding By Signal of Potential to Serve Remnant Ads Ahead of Guaranteed Deals December 2019 - June 2023 | N/A | N/A |
| DEF-2276 | 2024-08-06 | Baye Figure 165 - AdX and DFP Publishers' Exchange Impressions by Transaction Type Limited to Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2277 | 2024-08-06 | Baye Figure 166 - Average Number of Header Bidding Exchanges Used by the Top 0.1 Percent of DFP Publishers in Terms of Line Items Used June 2018 - March 2023 | N/A | N/A |
| DEF-2278 | 2024-08-06 | Baye Figure 167 - Average Number of Header Bidding Exchanges Used by Google Publishers To Transact Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2279 | 2024-08-06 | Baye Figure 168 - Sample of Data Fields Provided in Google Ad Manager's NetworkBackfillBids File | N/A | N/A |
| DEF-2280 | 2024-08-06 | Baye Figure 169 - Number of U.S. DFP Publishers by AdX Usage and Data Transfer Payment January 2014 - June 2023 | N/A | N/A |
| DEF-2281 | 2024-08-06 | Baye Figure 170 - Number of U.S. DFP Publishers Paying for Data Transfer Files January 2014 - June 2023 | N/A | N/A |
| DEF-2282 | 2024-08-06 | Baye Figure 171 - Count of DFP Publishers Using Each Third-Party Exchange via Header Bidding To Transact Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2283 | 2024-08-06 | Baye Figure 172 - Count of Header Bidding Exchanges Used by DFP Publishers To Transact Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2284 | 2024-08-06 | Baye Figure 173 - Share of AdX Open Auction Narrow Display Ad Impressions Viewed by U.S. Users Purchased Through Google Ads June 2013 - March 2023 | N/A | N/A |
| DEF-2285 | 2024-08-06 | Baye Figure 174 - Open Auction Gross Ad Revenue Paid to AdX Publishers for Narrow Display Ads Viewed by U.S. Users from Google Ads vs. Other Sources June 2013 - March 2023 | N/A | N/A |
| DEF-2286 | 2024-08-06 | Baye Figure 175 - Gans Report Figure 33 Panel A | N/A | N/A |
| DEF-2287 | 2024-08-06 | Baye Figure 176 - Data Corrections Applied to Gans Report Figure 33A | N/A | N/A |
| DEF-2288 | 2024-08-06 | Baye Figure 177 - Data Corrections Applied to Gans Report Figure 33B | N/A | N/A |
| DEF-2289 | 2024-08-06 | Baye Figure 179 - Data Corrections Applied to Gans Report Figure 36 | N/A | N/A |
| DEF-2290 | 2024-08-06 | Baye Figure 181 - Reproduced from Gans Report Figure 38 | N/A | N/A |
| DEF-2291 | 2024-08-06 | Baye Figure 182 - Display Ad (Narrow) Impressions from House Line Items in Google Ad Manager as a Percentage of Overall Display Ad (Narrow) Impressions June 2013 - March 2023 | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2292 | 2024-08-06 | Baye Figure 183 - Example of Display Ads on Vivino.com, a Wine Marketplace and Social Sharing Website | N/A | N/A |
| DEF-2293 | 2024-08-06 | Baye Figure 184 - Example of Display Ads on Goodreads.com, a Book Review and Social Sharing Website | N/A | N/A |
| DEF-2294 | 2024-08-06 | Baye Figure 185 - Impressions on AdX for Display Ads (Narrow) Viewed by U.S. Users By Ad Source June 2013 - March 2023 | N/A | N/A |
| DEF-2295 | 2024-08-06 | Baye Exhibit 1 - Share of U.S. Ad Spending by Environment and Ad Type 2008-2023 | N/A | N/A |
| DEF-2296 | 2024-08-06 | Baye Exhibit 2 - Fees Paid by U.S. Advertisers for Digital Ads through DV360 July 2015 - March 2023 | N/A | N/A |
| DEF-2297 | 2024-08-06 | Baye Exhibit 3 - AdX Revenue Share for Indirect Display Ads Served to U.S. Users August 2014 - March 2023 | N/A | N/A |
| DEF-2298 | 2024-08-06 | Baye Exhibit 4 - Ad Serving Fees per Thousand Impressions Charged to U.S. Publishers Using DFP January 2014 - June 2023 | N/A | N/A |
| DEF-2299 | 2024-08-06 | Baye Exhibit 5 - Cost per Click (CPC) for U.S. Advertisers Using Google Ads to Buy Display Ads (Narrow) January 2005 - June 2023 | N/A | N/A |
| DEF-2300 | 2024-08-06 | Baye Exhibit 6 - Google Ads Margin for Display Ads (Narrow) Purchased from Publishers Through AdX, Excluding AdX Revenue Share January 2017 - March 2023 | N/A | N/A |
| DEF-2301 | 2024-08-06 | Baye Exhibit 7 - U.S. Revenue Share for AdX and Among Selected Third-Party Ad Exchanges 2019 | N/A | N/A |
| DEF-2302 | 2024-08-06 | Baye Exhibit 8 - U.S. Display Ad Spending 2008 - 2023 | N/A | N/A |
| DEF-2303 | 2024-08-06 | Baye Exhibit 9 - Percentage of News Website Visitors Also Visiting Out of Market Websites April 2022 | N/A | N/A |
| DEF-2304 | 2024-08-06 | Baye Exhibit 10 - U.S. Digital Ad Spending by Device Type 2008 - 2023 | N/A | N/A |
| DEF-2305 | 2024-08-06 | Baye Exhibit 11 - Impressions on DFP for Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users Excluding House Ads June 2013 – March 2023 | N/A | N/A |
| DEF-2306 | 2024-08-06 | Baye Exhibit 12 - Count of U.S. Advertisers Using a Small Advertiser Buying Tool (Google Ads) To Purchase Display Ads (Narrow) Impressions By Whether Advertisers Buy Ads On Other Channels July 2015 - March 2023 | N/A | N/A |
| DEF-2307 | 2024-08-06 | Baye Exhibit 13 - Count of U.S. Advertisers Using a Large Advertiser Buying Tool (DV360) To Purchase Display Ads (Narrow) Impressions By Whether Advertisers Buy Ads on Other Channels July 2015 - March 2023 | N/A | N/A |
| DEF-2308 | 2024-08-06 | Baye Exhibit 14 - Count of U.S. Publishers Selling Display Ads (Narrow) on AdX by Whether Publishers Transact Ads on Outside Channels October 2009 - March 2023 | N/A | N/A |
| DEF-2309 | 2024-08-06 | Baye Exhibit 15 - U.S. Display Ad Spend Compared to Prices for Internet Display Ads January 2010 - October 2020 | N/A | N/A |
| DEF-2310 | 2024-08-06 | Baye Exhibit 16 - Google Ads Integrated Margin for Display Ads (Narrow) Purchased from Publishers Through AdX January 2017 - March 2023 | N/A | N/A |
| DEF-2311 | 2024-08-06 | Baye Exhibit 17 - Fees Collected and Impressions from Publishers Transacting Display Ads (Narrow) Through AdX Viewed by U.S. Users July 2013 - March 2023 | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2312 | 2024-08-06 | Baye Exhibit 18 - AdX Revenue Share for Display Ads (Narrow) Viewed by U. S. Users August 2014 - March 2023 | N/A | N/A |
| DEF-2313 | 2024-08-06 | Baye Exhibit 19 - Number of Open Bidding and Header Bidding Exchanges Used by DFP Publishers To Transact Display Ads (Narrow) June 2018 - March 2023 | N/A | N/A |
| DEF-2314 | 2024-08-06 | Baye Exhibit 20 - Corrections to Professor Gans' Calculation of Google's Share in his Candidate Market for Ad Exchanges | N/A | N/A |
| DEF-2315 | 2024-08-06 | Baye Exhibit 21 - Corrections to Professor Gans' Calculation of Google's Market Share for Ad Buying Tools for Small Advertisers | N/A | N/A |
| DEF-2316 | 2024-08-06 | Baye Exhibit 22 - Click-Through Rate for U.S. Advertisers Using Google Ads to Buy Display Ads (Narrow) 2005 - 2022 | N/A | N/A |
| DEF-2317 | 2024-08-06 | Baye Exhibit 23 - Impressions on DFP for Display Ads (Narrow) Viewed by U. S. Users Purchased through AdX by Google Ads Compared with Third-Party Exchanges June 2018 – March 2023 | N/A | N/A |
| DEF-2318 | 2024-08-06 | Baye Exhibit 24 - Total Number of Third-Party Ad Exchanges with which U.S. Advertisers Transacted via DV360 January 2016 - March 2023 | N/A | N/A |
| DEF-2319 | 2024-08-06 | Baye Exhibit 25 - Median Number of Third-Party Ad Exchanges with which U. S. Advertisers Transacted via DV360 January 2016 - March 2023 | N/A | N/A |
| DEF-2320 | 2024-08-06 | Baye Exhibit 26 - Impressions on DFP for Display Ads (Narrow) Viewed by U. S. Users June 2013 – March 2023 | N/A | N/A |
| DEF-2321 | 2024-08-06 | Baye Exhibit 27 - Share of Publishers Using DFP to Transact Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users By Whether Publisher Uses AdX June 2013 – March 2023 | N/A | N/A |
| DEF-2322 | 2024-08-06 | Baye Exhibit 28 - Impressions on DFP for Display Ads (Narrow) Plus Direct Deals Viewed by U.S. Users June 2013 – March 2023 | N/A | N/A |
| DEF-2323 | 2024-08-06 | Baye Exhibit 29 - Publisher Revenue Limited to Publishers Transacting Digital Ads Viewed by U.S. Users Affected by DA and EDA 2013 - 2022 | N/A | N/A |
| DEF-2324 | 2024-08-06 | Baye Exhibit 30 - Impressions for Display Ads (Narrow) on Header Bidding through DFP Viewed by U.S. Users 2019 - 2022 | N/A | N/A |
| DEF-2325 | 2024-08-06 | Baye Exhibit 31 - Publishers' Distribution of Active Line Items on April 25, 2024 | N/A | N/A |
| DEF-2326 | 2024-08-06 | Baye Exhibit 32 - Volume of Impressions for Display Ads (Narrow) Sold by Publishers in the Top 0.1% of Active Line Item Distribution June 2013 - March 2023 | N/A | N/A |
| DEF-2327 | 2024-08-06 | Baye Exhibit 33 - Data Corrections Applied to Gans' Take Rate Analysis of Figure 35 | N/A | N/A |
| DEF-2328 | 2024-08-06 | Baye Exhibit 34 - Data Corrections Applied to Gans' Report Figure 34 | N/A | N/A |
| DEF-2329 | 2024-08-06 | Baye Exhibit 35 - Data Corrections Applied to Gans' Take Rate Analysis of Figure 37 | N/A | N/A |
| DEF-2330 | 2024-08-06 | Baye Exhibit 36 - Data Corrections and Gans Outlier Correction Applied to Gans' Take Rate Analysis of Figure 37 | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2331 | 2024-08-06 | Baye Exhibit 37 - Data Corrections and Gans Outlier Correction Applied to Gans' Take Rate Analysis of Figure 37 with Data Points Scaled to Reflect Number of Publishers | N/A | N/A |
| DEF-2332 | 2024-08-06 | Expert Report of Michael Baye (8/6/2024) | N/A | N/A |
| DEF-2332-A | 2024-08-06 | Deposition Excerpts Cited in Expert Report of Michael Baye (8/6/2024) | N/A | N/A |
| DEF-2333 | 2024-08-08 | S&P Global, 2024.08.08 TTD Earnings Call | N/A | |
| DEF-2334 | 2024-08-08 | The Trade Desk 2024 Q2 Earnings Call Transcript | N/A | N/A |
| DEF-2335 | 2024-08-20 | NBC DFW (Aug. 20, 2024): How to watch NBC DFW news live for free anytime, on any device | N/A | N/A |
| DEF-2336 | 2024-09-05 | Gannett (USA Today) Ads TXT File | N/A | |
| DEF-2337 | 2024-09-07 | Kevel, Delivery Hero uses Kevel APIs to power their native ad platform and achieve faster time to market | N/A | |
| DEF-2338 | 2024-09-09 | Order Denying Motion for Class Cert (2024, Blumenfeld) | N/A | N/A |
| DEF-2339 | 2024-09-09 | Expert Rebuttal Report of Nancy Mathiowetz (9/9/2024) | N/A | N/A |
| DEF-2340 | 2024-09-25 | Expert Report of Nancy Mathiowetz [Torres and Hyman v. Prudential] (9/25/2024) | N/A | N/A |
| DEF-2341 | 2024-10-04 | Baye Sur-Rebuttal Exhibit 1 - Gans Rebuttal Report Figure 10 After Including Impressions from Exchanges He Ignored April 2019 – May 2020 | N/A | N/A |
| DEF-2342 | 2024-10-04 | Baye Sur-Rebuttal Exhibit 3 - Fitted Curves from Professor Gans' UPR Analysis of Publisher Revenue and Estimated But-For-UPR Publisher Revenue (All Publishers, Worldwide) April 2017 – April 2022 | N/A | N/A |
| DEF-2343 | 2024-10-04 | Baye Sur-Rebuttal Exhibit 4 - Fitted Curves from Professor Gans' UPR Analysis of CPM and Estimated But-For-UPR CPM (All Publishers, Worldwide) April 2017 – April 2022 | N/A | N/A |
| DEF-2344 | 2024-10-04 | Baye Sur-Rebuttal Exhibit 5 - Fitted Curves from Professor Gans' UPR Analysis of CPM and Estimated But-For-UPR CPM ("Large Publishers", Worldwide) April 2017 – April 2022 | N/A | N/A |
| DEF-2345 | 2024-10-04 | Baye Sur-Rebuttal Exhibit 6 - Professor Gans' Rebuttal Report Figure 16 ("Share of DFP impressions from publishers who did not use AdX") with Calculation Corrections 2013 – 2021 | N/A | N/A |
| DEF-2346 | 2024-10-04 | Baye Sur-Rebuttal Figure 1 - Impression Shares for Ad Exchanges April 2019 – May 2020 | N/A | N/A |
| DEF-2347 | 2024-10-04 | Baye Sur-Rebuttal Figure 2 - Gans Rebuttal Report Figure 11 After Including Impressions from Exchanges He Ignored January 2019 – May 2021 | N/A | N/A |
| DEF-2348 | 2024-10-04 | Baye Sur-Rebuttal Figure 3 - AdX Share in Professor Gans' Narrow U.S. Ad Exchange Candidate Market Based on an 80 Percent DFP Market Share January 2018 – December 2021 | N/A | N/A |
| DEF-2349 | 2024-10-04 | Baye Sur-Rebuttal Figure 4 - Professor Gans' Rebuttal Report Tables 4 and 11 with Corrected Average Monthly Fee Calculations 2014 – 2022 | N/A | N/A |
| DEF-2350 | 2024-10-04 | Baye Sur-Rebuttal Figure 5 - Professor Gans' Rebuttal Report Tables 5 and 13 with Corrected Shares of Paying Customers 2014 – 2022 | N/A | N/A |

Defendant Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2351 | 2024-10-04 | Baye Sur-Rebuttal Figure 6 - Professor Gans' Rebuttal Report Table 12 with Corrected Average Impressions 2014 – 2022 | N/A | N/A |
| DEF-2352 | 2024-10-04 | Baye Sur-Rebuttal Figure 7 - Effect of Professor Gans' Filters on the Regression Dataset Used in His Rebuttal Report Table 8 | N/A | N/A |
| DEF-2353 | 2024-10-04 | Baye Sur-Rebuttal Figure 8 - Number of Ad Spend Observations for Advertisers Excluded by Professor Gans' Filter #1 from his Facebook Boycott Regressions | N/A | N/A |
| DEF-2354 | 2024-10-04 | Baye Sur-Rebuttal Figure 9 - Sensitivity Analyses for the Regressions in Professor Gans Rebuttal Report Table 8 Model A Dependent Variable: Ad Spend Levels Normalized to January 2019 | N/A | N/A |
| DEF-2355 | 2024-10-04 | Baye Sur-Rebuttal Figure 10 - Sensitivity Analyses for the Regressions in Professor Gans Rebuttal Report Table 8 Model B Dependent Variable: Natural Logarithm of Ad Spend | N/A | N/A |
| DEF-2356 | 2024-10-04 | Baye Sur-Rebuttal Figure 11 - Recovering Regression Statistics from the Polynomial Fit Regressions that Professor Gans Relies on in his Rebuttal Report Figures 17 and 18 April 2017 – April 2022 | N/A | N/A |
| DEF-2357 | 2024-10-04 | Baye Sur-Rebuttal Figure 12 - Monthly Matched Impressions in AdX (Worldwide) Obtained from Gans' Backup Program April 2017 – April 2022 | N/A | N/A |
| DEF-2358 | 2024-10-04 | Baye Sur-Rebuttal Figure 13 - Gans' But-For-UPR Estimation of Matched Impressions in AdX but for UPR Event (All Publishers, Worldwide) April 2017 – April 2022 | N/A | N/A |
| DEF-2359 | 2024-10-04 | Baye Sur-Rebuttal Figure 14 - Tests of Statistical Significance of Professor Gans' But-For Analysis of UPR for All Publishers (Worldwide) | N/A | N/A |
| DEF-2360 | 2024-10-04 | Baye Sur-Rebuttal Figure 15 - Tests of Statistical Significance of Professor Gans' But-For Analysis of UPR for "Large Publishers" (Worldwide) | N/A | N/A |
| DEF-2361 | 2024-10-04 | Baye Sur-Rebuttal Figure 16 - Tests of Statistical Significance of Professor Gans' But-For Analysis of UPR for All Publishers (Worldwide), Including Controls for the Impact of the COVID-19 Pandemic | N/A | N/A |
| DEF-2362 | 2024-10-04 | Baye Sur-Rebuttal Figure 17 - Tests of Statistical Significance of Professor Gans' But-For Analysis of UPR for Large Publishers (Worldwide), Including Controls for the Impact of the COVID-19 Pandemic | N/A | N/A |
| DEF-2363 | 2024-10-04 | Baye Sur-Rebuttal Figure 18 - Professor Gans' Rebuttal Report Figure 16 ("Share of DFP impressions from publishers who did not use AdX") with Calculation Corrections at the Monthly Level June 2013 – March 2023 | N/A | N/A |
| DEF-2364 | 2024-10-04 | Baye Sur-Rebuttal Figure 19 - Monthly Impression Volumes from DFP Publishers Who Did and Did Not Use AdX June 2013 – March 2023 | N/A | N/A |
| DEF-2365 | 2024-10-04 | STEP Plus System - Table 3 | N/A | N/A |
| DEF-2366 | 2024-10-04 | Expert Sur-Rebuttal Report of Michael Baye (10/4/2024) | N/A | N/A |
| DEF-2367 | 2024-10-04 | Reference Guide on Survey Research | N/A | N/A |
| DEF-2368 | 2024-10-07 | Ads you can control | N/A | N/A |
| DEF-2369 | 2024-10-07 | Ads that respect your privacy | N/A | N/A |
| DEF-2370 | 2024-10-08 | Privacy Enhancing Technologies | N/A | N/A |
| DEF-2371 | 2024-10-09 | Call for Papers, ACM IMC 2023 | N/A | N/A |

**Defending Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2372 | 2024-10-10 | TechTarget (October 10, 2024): R. Awati, What is a Third Party Cookie? | N/A | N/A |
| DEF-2373 | 2024-10-13 | 100 biggest spenders on Google Ads | N/A | N/A |
| DEF-2374 | 2024-10-14 | JAMA Health Forum (September 1, 2023): E. McCreary et al., Weighted Lottery to Equitably Allocate Scare Supply of COVID-19 Monoclonal Antibody | N/A | |
| DEF-2375 | 2024-10-22 | Westlaw (Oct. 22, 2024): Griffith v. TikTok Order on Reconsideration | N/A | N/A |
| DEF-2376 | 2024-10-30 | Meta 2024 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-2377 | 2024-11-07 | The Trade Desk 2024 Q3 Earnings Call Transcript | N/A | N/A |
| DEF-2378 | 2024-11-21 | Microsoft Advertising (accessed on Nov. 21, 2024): Microsoft Display and Native ads | N/A | N/A |
| DEF-2379 | 2024-11-26 | Thomson Reuters (accessed on Nov. 26, 2024): Glossary: Litigation Hold | N/A | N/A |
| DEF-2380 | 2024-11-26 | University of California, Berkeley (accessed on Nov. 26, 2024): Hal R. Varian Bio | N/A | N/A |
| DEF-2381 | 2024-11-26 | Malkiewicz Exhibit 2 - Messages Sent by Kristin Wiechmann in Group with ID "AAAA-cp4gkQ" | N/A | N/A |
| DEF-2382 | 2024-11-26 | Malkiewicz Exhibit 3 - Responsiveness Rates Based on Prof. Hochstetler's Analysis of Messages Sent for Five Custodians | N/A | N/A |
| DEF-2383 | 2024-11-26 | Rebuttal Expert Report of Michal A. Malkiewicz | N/A | N/A |
| DEF-2383-A | 2024-07-30 | Deposition Excerpts Cited in Rebuttal Expert Report of Michal A. Malkiewicz (1 | N/A | N/A |
| DEF-2384 | 2024-11-26 | Rebuttal Expert Report of Michal A. Malkiewicz (11/26/2024) (Hochstetler Dep. Ex. 5) | N/A | N/A |
| DEF-2385 | 2024-11-26 | Rebuttal Expert Report of Michal A. Malkiewicz (11/26/2024) (Grande Dep. Ex. 5) | N/A | N/A |
| DEF-2386 | 2024-11-27 | Google Vault Help Page (accessed on Nov. 27, 2024): Vault export contents | N/A | N/A |
| DEF-2387 | 2024-11-27 | Utah Department of Government Operations, Division of Archives and Records Service (accessed on Nov. 27, 2024): Department of Commerce; Division of Consumer Protection | N/A | N/A |
| DEF-2388 | 2024-12-10 | LinkedIn Profile - Ignatius Grande | N/A | N/A |
| DEF-2389 | 2024-12-10 | Ignatius Grande Profile (BRG website) | N/A | N/A |
| DEF-2390 | 2024-12-12 | PubStack (May 2, 2021): A. Bentahar, Bid Adjustments simplified | N/A | N/A |
| DEF-2391 | 2024-12-12 | Google Workspace Updates: New admin policy and compliance controls for Google Hangouts chat | N/A | N/A |
| DEF-2392 | 2025-01-29 | Meta 2024 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-2393 | 2025-01-30 | Meta 10K (2024) | N/A | N/A |
| DEF-2394 | 2025-02-12 | The Trade Desk 2024 Q4 Earnings Call Transcript | N/A | N/A |
| DEF-2395 | 2025-02-15 | Meta Business Help Center (accessed on Feb. 15, 2025): About Meta Audience Network | N/A | N/A |
| DEF-2396 | 2025-02-15 | Prebid (accessed on Feb. 15, 2025): pbjs.bidderSettings for Header Bidding | N/A | N/A |
| DEF-2397 | 2025-02-21 | The Trade Desk 10K (2024) | N/A | N/A |
| DEF-2398 | 2025-04-30 | Meta 2025 Q1 Earnings Call Transcript | N/A | N/A |
| DEF-2399 | 2025-05-08 | The Trade Desk 2025 Q1 Earnings Call Transcript | N/A | N/A |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2400 | 2025-05-27 | Daily Mail (May 27, 2025): Privacy policy | N/A | N/A |
| DEF-2401 | 2025-05-29 | AdSpam's Infrastructure: An Overveiw | GOOG-AT-MDL-B-009826744 | GOOG-AT-MDL-B-009826754 |
| DEF-2402 | 2025-05-29 | AdSpam in a Nutshell | GOOG-AT-MDL-B-009826481 | GOOG-AT-MDL-B-009826921 |
| DEF-2403 | 2025-06-06 | Daily Mail (Jun. 6, 2025) - ads.txt | N/A | N/A |
| DEF-2404 | 2025-06-06 | Disney (Jun. 6, 2025) Ads.Txt file | N/A | N/A |
| DEF-2405 | 2025-06-17 | Google for Developers (June 17, 2025): Authorized Buyers RTB Protocol | N/A | N/A |
| DEF-2406 | 2025-06-17 | Google for Developers (June 30, 2025): Open RTB Protocol | N/A | N/A |
| DEF-2407 | 2025-06-17 | NAI: Opt Out of Internet-Based Advertising | N/A | N/A |
| DEF-2408 | 2025-06-18 | Google (Jun 18, 2025) : How Google Uses Cookies | N/A | N/A |
| DEF-2409 | 2025-06-20 | Statista (June 20, 2024): J. G. Navarro, Advertising Consumption and Perception in the US | N/A | N/A |
| DEF-2410 | 2025-06-20 | Microsoft Learn (Jun. 20, 2025): Microsoft Monetize ad server for Programmatic Guaranteed deal | N/A | N/A |
| DEF-2411 | 2025-06-27 | Google for Developers (accessed Jun. 27, 2025): Real Time Bidding Developer's page | N/A | N/A |
| DEF-2412 | 2025-06-27 | Google Ad Manager Help (June 27, 2025): Auction Model | N/A | N/A |
| DEF-2413 | 2025-06-27 | Amazon Advertising (June 27, 2025): Amazon DSP | N/A | N/A |
| DEF-2414 | 2025-06-27 | The Trade Desk (March 1, 2023): Drive Relevance with multi-element bidding | N/A | N/A |
| DEF-2415 | 2025-06-28 | Index Exchange, "About Index Exchange, a Global Programmatic SSP" | N/A | N/A |
| DEF-2416 | 2025-06-29 | Google AdSense (accessed Jun. 29, 2025): Google AdSense Terms and Conditions | N/A | N/A |
| DEF-2417 | 2025-06-30 | Dallas Morning News: ads.txt | N/A | N/A |
| DEF-2418 | 2025-06-30 | Dallas Morning News (accessed on June 30, 2025): Support Local Independent Journalism | N/A | N/A |
| DEF-2419 | 2025-07-01 | Google (accessed Jul. 1, 2025): Google Platform Services Terms and Conditions | N/A | N/A |
| DEF-2420 | 2025-07-01 | Cool Media (July 1, 2025): We provide Smarter Advertising technology with instant revenue impact | N/A | N/A |
| DEF-2421 | 2025-07-01 | Google (July 1, 2025): How our Business Works | N/A | N/A |
| DEF-2422 | 2025-07-01 | Google: Google Privacy Policy | N/A | N/A |
| DEF-2423 | 2025-07-01 | Google Help Center (July 2, 2025): My Ad Center Help - FAQs | N/A | N/A |
| DEF-2424 | 2025-07-01 | FreeWheel (accessed on Jul. 1, 2025): Homepage | N/A | N/A |
| DEF-2425 | 2025-07-01 | Google (accessed on Jul. 1, 2025): Google Platform Services Terms and Conditions | N/A | N/A |
| DEF-2426 | 2025-07-01 | Google Ad Manager (accessed on Jul. 1, 2025): Delight with every ad format | N/A | N/A |
| DEF-2427 | 2025-07-01 | Google Ad Manager Help Page (accessed on Jul. 1, 2025): Unified Pricing Rules | N/A | N/A |
| DEF-2428 | 2025-07-01 | Google Ad Manager Help Page (accessed on Jul. 1, 2025): Get Started with Key-Values | N/A | N/A |
| DEF-2429 | 2025-07-01 | Google Ad Manager Help Page (accessed on Jul. 1, 2025): Glossary | N/A | N/A |
| DEF-2430 | 2025-07-01 | Kevel Ad Server (accessed on Jul. 1, 2025): Own Your Own Ad Platform | N/A | N/A |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2431 | 2025-07-01 | Meta (accessed on July 1, 2025): Monetize My Content Refresh your revenue stream. Media and Publisher | N/A | N/A |
| DEF-2432 | 2025-07-02 | Adjust (accessed on July 2, 2025): What is an ad impression? | N/A | N/A |
| DEF-2433 | 2025-07-02 | Google Ad Manager Help Page (accesed on Jul. 2, 2025): Get comprehensive yield management with Google Ad Manager | N/A | N/A |
| DEF-2434 | 2025-07-02 | Google Ads Page (accessed on Jul. 2, 2025): Reach the right audience with Display Ads | N/A | N/A |
| DEF-2435 | 2025-07-02 | Google Marketing Platform Page (accessed on Jul. 2, 2025): Analytics: Get essential customer insights | N/A | N/A |
| DEF-2436 | 2025-07-02 | New York Times (Jul. 2, 2025): Ads.txt | N/A | N/A |
| DEF-2437 | 2025-07-02 | Pinterest Ads (accessed on Jul. 2, 2025), Grow your business with Pinterest ads | N/A | N/A |
| DEF-2438 | 2025-07-09 | The Nation (Jul. 9, 2025) Ads.Txt file | N/A | N/A |
| DEF-2439 | 2025-07-10 | NBC Universal (Accessed Jul. 10, 2025) Ads.Txt file | N/A | N/A |
| DEF-2440 | 2025-07-10 | Buzzfeed (Accessed Jul. 10, 2025) Ads.Txt file | N/A | N/A |
| DEF-2441 | 2025-07-10 | USA Today (Accessed Jul. 10, 2025) Ads.Txt file | N/A | N/A |
| DEF-2442 | | MiQ_CMS c_o Weber Shandwick_CMS Unwinding Campaign_May_23 - May_24_INTERNAL KOD.docx | MiQ_G0000449 | MiQ_G0000454 |
| DEF-2443 | | WMT_GOOGLE_000285 - WMT_GOOGLE_000289_HIGHLY CONFIDENTIAL.pdf | WMT_GOOGLE_000285 | WMT_GOOGLE_000289 |
| DEF-2444 | | Texas General Land Office and Veterans Land Board: Kalypso Spreadsheet | N/A | N/A |
| DEF-2445 | | Brief - Daniel Elk, CEO of Spotify | METATX_000002256 | METATX_000002257 |
| DEF-2446 | | Untitled Excel Spreadsheet (Kratkiewicz Ex. 9) | N/A | N/A |
| DEF-2447 | | Google Services Graphic - Sell-Side Inventory and Buy-Side Inventory | N/A | N/A |
| DEF-2448 | | Excel spreadsheet re advertising contracts [No slipsheet, no depo stamp] | N/A | N/A |
| DEF-2449 | | Display 201 PMG.pptx | NIKE0000547 | NIKE0000631 |
| DEF-2450 | | Advertising Comp Object 7281 Chart | N/A | N/A |
| DEF-2451 | | Launch ID 106307 Details.xlsx | GOOG-AT-MDL-009644018 | GOOG-AT-MDL-009644018 |
| DEF-2452 | | Launch 209956 Details.xlsx | GOOG-AT-MDL-009644201 | GOOG-AT-MDL-009644201 |
| DEF-2453 | | Launch 258064 Details.xlsx | GOOG-AT-MDL-009644236 | GOOG-AT-MDL-009644236 |
| DEF-2454 | | Launch ID 181852 Details.xlsx | GOOG-AT-MDL-009644401 | GOOG-AT-MDL-009644401 |
| DEF-2455 | | Launch Id 181133 Details.xlsx | GOOG-AT-MDL-009644157 | GOOG-AT-MDL-009644157 |
| DEF-2456 | | Launch 259738 Details.xlsx | GOOG-AT-MDL-009644238 | GOOG-AT-MDL-009644238 |
| DEF-2457 | | SB National Script | VOX_00000120 | VOX_00000126 |
| DEF-2458 | | Spreadsheet | VOX_00000286 | VOX_00000286 |
| DEF-2459 | | Notes | VOX_00000067 | VOX_00000072 |
| DEF-2460 | | BuzzFeed Inc. Programmatic Capabilities | BUZZ-LIT-000272 | BUZZ-LIT-000342 |
| DEF-2461 | | MULTIPAGE SPREADSHEET (Helfand Ex. 10) | N/A | N/A |
| DEF-2462 | | Jeff Green, Founder & CEO | TTD_0001901 | TTD_0001908 |
| DEF-2463 | | Creative is King in an AI-Diluted Modern Media World | KARGO_000073 | KARGO_000114 |

**Defendant Google's Exhibit List**
**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2464 | | Monsters: Monsters Publisher Forum | N/A | N/A |
| DEF-2465 | | Launch 133445 Details.xlsx | GOOG-AT-MDL-009644112 | GOOG-AT-MDL-009644112 |
| DEF-2466 | | Launch ID 199259 Details.xlsx | GOOG-AT-MDL-009644182 | GOOG-AT-MDL-009644182 |
| DEF-2467 | | Launch ID 193573 Details.xlsx | GOOG-AT-MDL-009644409 | GOOG-AT-MDL-009644409 |
| DEF-2468 | | What is Criteo | GOOG-TEX-00997803 | GOOG-TEX-00997808 |
| DEF-2469 | | CDB One Pager | CRITEO_GOOGLELIT_0000000276 | CRITEO_GOOGLELIT_0000000277 |
| DEF-2470 | | AdButler: Display Ad Server | N/A | N/A |
| DEF-2471 | | Adform: The Adform Ad Server | N/A | N/A |
| DEF-2472 | | AdGlare: Manage and deliver online ads | N/A | N/A |
| DEF-2473 | | AdKernel: White-Label Ad Server | N/A | N/A |
| DEF-2474 | | Admixer: Free Ad Server | N/A | N/A |
| DEF-2475 | | AdPlugg: Ad Server and Ad Manager | N/A | N/A |
| DEF-2476 | | AdServing Factory: EAS Ad Server for Publishers | N/A | N/A |
| DEF-2477 | | AdSpeed: AdSpeed AdServer – Loved by publishers, advertisers, ad networks and agencies | N/A | N/A |
| DEF-2478 | | AdSpirit: AdServer features | N/A | N/A |
| DEF-2479 | | Amazon Ads: Best display ad examples | N/A | N/A |
| DEF-2480 | | Amazon Ads: Sponsored TV | N/A | N/A |
| DEF-2481 | | Apps Run The World: Hyatt selects Adobe Experience Manager for Digital Asset Management | N/A | N/A |
| DEF-2482 | | AVID Ad Server: Ad Serving – Made Easy | N/A | N/A |
| DEF-2483 | | Bidswitch: Technology - A smart infrastructure for programmatic platforms | N/A | N/A |
| DEF-2484 | | Broadstreet: We help small publisher impress, perform, and renew | N/A | N/A |
| DEF-2485 | | Chrome for Developers: DevTools | N/A | N/A |
| DEF-2486 | | CNN Slide Deck, Monetizing Digital Content: What's Next | N/A | N/A |
| DEF-2487 | | Criteo: Display Advertising, A-to-Z | N/A | N/A |
| DEF-2488 | | dJAX Adserver: dJAX Adserver: Build your adserver in few weeks or months, and not years | N/A | N/A |
| DEF-2489 | | Eskimi: Your Global Demand-Side Platform | N/A | N/A |
| DEF-2490 | | ExAds: White-Label Ad Server | N/A | N/A |
| DEF-2491 | | Google Ad Manager: How forecasting works | N/A | N/A |
| DEF-2492 | | Google Ad Manager: P. Kapoor, Improving protections for publishers | N/A | N/A |
| DEF-2493 | | Google Ads Page: Drive better results with Performance Max | N/A | N/A |
| DEF-2494 | | Google Ads Help Page: About Ad Strength | N/A | N/A |
| DEF-2495 | | Google Ads Help Page: About conversion goals | N/A | N/A |
| DEF-2496 | | Google Ads Help Page: Cost-per-click (CPC): Definition | N/A | N/A |
| DEF-2497 | | Google Ads Help Page: How Smart campaigns work | N/A | N/A |
| DEF-2498 | | Google Ads Help Page: Multiply conversions with Performance Max | N/A | N/A |
| DEF-2499 | | Google Ads Help Page: Show your ads in mobile apps | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2500 | | Google Cloud Page: Looker Studio | N/A | N/A |
| DEF-2501 | | Google Display & Video 360 Help Page: Brand safety targeting | N/A | N/A |
| DEF-2502 | | Google Display & Video 360 Help Page: Build line items | N/A | N/A |
| DEF-2503 | | Google Display & Video 360 Help Page: Supported display exchanges - Display & Video 360 Help | N/A | N/A |
| DEF-2504 | | Google Marketing Platform Page: Easy-to-use tools for your business | N/A | N/A |
| DEF-2505 | | Google Web Designer Page: Create engaging videos, images, and HTML5-based designs for your business that can run on any device | N/A | N/A |
| DEF-2506 | | Html.com Article: BlueHost Review: Should You Go Blue For Your Web Hosting? | N/A | N/A |
| DEF-2507 | | IAB Webpage: About The IAB Tech Lab | N/A | N/A |
| DEF-2508 | | inClick Ad Server Page: Comprehensive Feature List | N/A | N/A |
| DEF-2509 | | Index Exchange Page: Exchange Access and Transactions. | N/A | N/A |
| DEF-2510 | | Inout Scripts: Inout Adserver | N/A | N/A |
| DEF-2511 | | Instapundit: Other Writings | N/A | N/A |
| DEF-2512 | | Internet BillBoard: We solve all that publishers need for the sale of advertisement inventory and ad campaign management | N/A | N/A |
| DEF-2513 | | Kevel: The Power of API Ad Serving In Your Hands | N/A | N/A |
| DEF-2514 | | Looker Studio: Overview | N/A | N/A |
| DEF-2515 | | Mailchimp: Display Ads | N/A | N/A |
| DEF-2516 | | Meta: ads.txt | N/A | N/A |
| DEF-2517 | | Meta Business Help Center: Changes to Web and In-Stream Placements | N/A | N/A |
| DEF-2518 | | Microsoft Advertising: Microsoft Monetize | N/A | N/A |
| DEF-2519 | | Nexxen: The ad server designed to help you maximize your incremental revenue | N/A | N/A |
| DEF-2520 | | OKO Blog Post: The Header Bidding Process | N/A | N/A |
| DEF-2521 | | Prebid: Google Ad Manager with Prebid Step by Step | N/A | N/A |
| DEF-2522 | | Prebid: How to simplify line item setup | N/A | N/A |
| DEF-2523 | | Prebid: Prebid Server Overview | N/A | N/A |
| DEF-2524 | | Prebid: Running Prebid.js without an ad server | N/A | N/A |
| DEF-2525 | | Prebid: Use Case: Prebid Server | N/A | N/A |
| DEF-2526 | | Prebid: What is Prebid.js? | N/A | N/A |
| DEF-2527 | | Revive Adserver: Revive Adserver | N/A | N/A |
| DEF-2528 | | Smaato: We Give You the Controls. You Create the Experience | N/A | N/A |
| DEF-2529 | | United States Census Bureau: Statistical Safeguards | N/A | N/A |
| DEF-2530 | | UpRival: The All-in-One Ad Server Solution | N/A | N/A |
| DEF-2531 | | Burkett testimony aid spreadsheet | N/A | N/A |
| DEF-2532 | | Recommendations on Programmatic, Native, And Sponsored Content Advertising | NATION_PUB_0000008252 | NATION_PUB_0000008259 |
| DEF-2533 | | Freestar TXT file | N/A | N/A |

**The State of Texas, et al. v. Google, LLC**

**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2534 | | "Ad Manager and Ad Exchange program policies, Enable using Google's signed-in ID for cross-device features," | N/A | N/A |
| DEF-2535 | | Order Form - Google Ad Manager 360 Service | COM-00247113 | COM-00247152 |
| DEF-2536 | | Jacob Hochstetler CV | N/A | N/A |
| DEF-2537 | | Definition of offset | N/A | N/A |
| DEF-2538 | | Cynthia Rudin CV | N/A | N/A |
| DEF-2539 | | Zubair Shafiq CV | N/A | N/A |
| DEF-2540 | | ABA Model Jury Instructions in Civil Antitrust Cases | N/A | N/A |
| DEF-2541 | | Hypothetical Scenario | N/A | N/A |
| DEF-2542 | | Federal Rules of Civil Procedure Rules 37 | N/A | N/A |
| DEF-2543 | | I. A. Grande, Electronic Discovery: Being Prepared for Litigation | N/A | N/A |
| DEF-2544 | | Chat - Hangouts Chat | GOOG-DOJ-28387315 | GOOG-DOJ-28387315 |
| DEF-2545 | | Chapter 11 - Meet and Confer Obligations (Ignatius Grande) | N/A | N/A |
| DEF-2546 | | OpenPath Training Deck Global.pptx | TTD_DOJ-GOOG23-0000120 | TTD_DOJ-GOOG23-0000137 |
| DEF-2547 | | Platform Overview One-Sheet NAMER APAC.pdf | TTD_DOJ-GOOG23-0001099 | TTD_DOJ-GOOG23-0001100 |
| DEF-2548 | | JBP Training.pptx | TTD_DOJ-GOOG23-0002303 | TTD_DOJ-GOOG23-0002312 |
| DEF-2549 | | Google Ad Cont..PNG | N/A | N/A |

### Penalties Exhibits

At the July 7 Status Conference, Plaintiffs informed the Court of their agreement that penalties will now be tried separately from liability, at a later date, and not immediately after any finding of liability.  Accordingly, the following exhibits (DEF-2550 to DEF-2724) are listed solely out of an abundance of caution as they are relevant only to the determination of the quantum of any penalties, an issue the Court will resolve at a later stage.

| | | | | |
|---|---|---|---|---|
| DEF-2550 | 2006-06-28 | Spreadsheet | KYOAG_000002776 | KYOAG_000002776 |
| DEF-2551 | 2013-06-28 | Copy of OLD AMERICAS Rate Card | GOOG-AT-MDL-009118929 | GOOG-AT-MDL-009118929 |
| DEF-2552 | 2014-07-07 | Payment Receipt | AR_ADTECH000003 | AR_ADTECH000166 |
| DEF-2553 | 2014-09-19 | Copied AdX YM Dimensions Doc | GOOG-AT-MDL-001776806 | GOOG-AT-MDL-001776819 |
| DEF-2554 | 2014-11-17 | AdX Dynamic Price AFC Launch Review | GOOG-DOJ-13199480 | GOOG-DOJ-13199486 |
| DEF-2555 | 2015-08-06 | Re: [drx-pm] Op-ed that RTB should move to first price auction -- what do you think? | GOOG-DOJ-13350192 | GOOG-DOJ-13350199 |
| DEF-2556 | 2016-03-16 | Re: URGENT : DBM seems based on not second-price but first-price auction | GOOG-DOJ-05311280 | GOOG-DOJ-05311291 |
| DEF-2557 | 2016-03-18 | Re: Observing optimizations (RPO?) in the wild | GOOG-TEX-00982249 | GOOG-TEX-00982260 |
| DEF-2558 | 2016-03-29 | Yield Post 2 - Auction Quality Introduction | GOOG-TEX-00585243 | GOOG-TEX-00585247 |
| DEF-2559 | 2016-05-02 | RPO impact on auction discount and buyer surplus | GOOG-DOJ-13204873 | GOOG-DOJ-13204874 |
| DEF-2560 | 2016-06-14 | 2016.05.10-2016.06.14 - DoubleClick Publisher Blog.pdf | GOOG-AT-MDL-C-000015606 | GOOG-AT-MDL-C-000015618 |
| DEF-2561 | 2016-08-02 | SMB Business Plan - 4Aug16.pptx | SNAP_00012799 | SNAP_00012860 |
| DEF-2562 | 2016-08-12 | <PLEASE USE go/display2020pnl INSTEAD> Display PnL - Review with Display Ads Council as of 4.19.2016 | GOOG-DOJ-AT-02642407 | GOOG-DOJ-AT-02642425 |
| DEF-2563 | 2016-11-03 | Adx Queries by Pricing Rule | GOOG-DOJ-03258376 | GOOG-DOJ-03258376 |
| DEF-2564 | 2016-12-01 | Revenue share based optimizations - Feature Pitch | GOOG-DOJ-03071474 | GOOG-DOJ-03071479 |
| DEF-2565 | 2016-12-15 | ACPR P&L follow-up (March 2017) | GOOG-DOJ-06206871 | GOOG-DOJ-06206970 |

Intervenor Google's Exhibit List
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2566 | 2017-01-18 | Utah Office of Tourism: Mountain Time Campaign 2017/18 Digital Report | PLA-UOT-LC-MktPres_003040 | |
| DEF-2567 | 2017-03-23 | DVAA P&L - Scenario Analysis | GOOG-AT-MDL-004039971 | GOOG-AT-MDL-004039971 |
| DEF-2568 | 2017-03-23 | Weekly Operational Dashboard - 20170323.pdf | OPENX-00011455 | OPENX-00011469 |
| DEF-2569 | 2017-07-26 | Right One_RPM RFP Response_Disney_Final.pdf | OMC-GOOG-00006731 | OMC-GOOG-00006788 |
| DEF-2570 | 2017-08-08 | Copy of Display PnL for Review with Paul as of July'16 | GOOG-DOJ-AT-02645470 | GOOG-DOJ-AT-02645485 |
| DEF-2571 | 2017-09-08 | DVAA P&L Primer (go/pnlprimer) | GOOG-AT-MDL-001056062 | GOOG-AT-MDL-001056064 |
| DEF-2572 | 2017-09-28 | AdX Auction Logic (go/adxauctionlogic) | GOOG-AT-MDL-004248075 | GOOG-AT-MDL-004248120 |
| DEF-2573 | 2017-09-28 | 2016 Autobidding Strategy | GOOG-AT-MDL-004253447 | GOOG-AT-MDL-004253474 |
| DEF-2574 | 2017-10-30 | Drucker, Robert - \2017_archive.7z\2017_archive.pst | COM-00254040 | COM-00254043 |
| DEF-2575 | 2017-11-08 | [Internal only] G â†" FB Cookie Match.html | FBDOJ013016181 | FBDOJ013016194 |
| DEF-2576 | 2018-03-12 | Drucker, Robert - \2017_archive.7z\2017_archive.pst | COM-00008826 | COM-00008828 |
| DEF-2577 | 2018-03-13 | Insertion Order/Invoice | LAOAG_000057 | LAOAG_000058 |
| DEF-2578 | 2018-05-16 | V5 2018 Ads P&L Update | GOOG-DOJ-11916795 | GOOG-DOJ-11916797 |
| DEF-2579 | 2018-05-23 | RE_ Lenovo Daily Performance Update | ADOBE - CID 30473 - 0000127628 | ADOBE – CID 30473 – 0000127631 |
| DEF-2580 | 2018-06-27 | 2018.04.10-2018.06.27 - DoubleClick Publisher Blog.pdf | GOOG-AT-MDL-C-000015714 | GOOG-AT-MDL-C-000015727 |
| DEF-2581 | 2018-07-30 | Re: TTD - DSP Proposal | TTD_0018576 | TTD_0018583 |
| DEF-2582 | 2018-08-14 | Re: 180807 Video Tracking v2.pptx | DM_GOOG_0030039 | DM_GOOG_0030041 |
| DEF-2583 | 2018-10-01 | Results and Analysis - Mosquito Abatement Campaign | FC000010 | FC000025 |
| DEF-2584 | 2018-12-30 | Weekly Sales with EBDA (Dec 24 2018 - Dec 30 2018).xlsx | GANNETT_GOOG_1672803 | GANNETT_GOOG_1672803 |
| DEF-2585 | 2019-00-00 | Utah Office of Tourism: 2019 Winter Campaign | PLA-UOT-LC-MktPres_003491 | |
| DEF-2586 | 2019-00-00 | Verified CCM_DSP_1Q2019 | PUB-DOJ-00000491 | PUB-DOJ-00000491 |
| DEF-2587 | 2019-02-10 | Weekly Sales with EBDA (Feb 4 2019 - Feb 10 2019).xlsx | GANNETT_GOOG_1671945 | GANNETT_GOOG_1671945 |
| DEF-2588 | 2019-05-03 | Re: PA Impressions drop to zero in BDI and API Parity buckets.eml | MSFT-0000604180 | MSFT-0000604192 |
| DEF-2589 | 2019-06-10 | Chat - Ad Price Floor | VOX_00000060 | VOX_00000060 |
| DEF-2590 | 2019-06-13 | Hulu_Ad Sales_Media Overview 6.13.19.pptx | HULU-009331 | HULU-009356 |
| DEF-2591 | 2019-08-06 | Smart Ratecard.pdf | EQUATIV-000000459 | EQUATIV-000000459 |
| DEF-2592 | 2019-08-08 | Google Analytics 101.pdf | N/A | N/A |
| DEF-2593 | 2019-08-19 | Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | GOOG-DOJ-07960537 | GOOG-DOJ-07960540 |
| DEF-2594 | 2019-09-06 | Rooke, James - \Rooke\jrooke.pst | COM-00049342 | COM-00049353 |
| DEF-2595 | 2019-09-13 | Google Authorized Buyers  Vol III: Shift to First Price Auctions | PUB-DOJ-00000518 | PUB-DOJ-00000526 |
| DEF-2596 | 2019-10-24 | Project Sushi Allocation Review 081919 | GOOG-AT-MDL-009755689 | GOOG-AT-MDL-009755760 |
| DEF-2597 | 2019-10-25 | Exhibit A - Sharing Agreement - with Signatures.pdf | TXOAG-0000352 | TXOAG-0000405 |
| DEF-2598 | 2019-10-28 | Digital advertising RFI_Google Response (revised version of 2 Aug submission) (1).pdf | GOOG-AT-MDL-008991451 | GOOG-AT-MDL-008991562 |
| DEF-2599 | 2019-11-21 | RE_ UARK Online _ Monthly Search Performance - October.msg | N/A | N/A |
| DEF-2600 | 2020-01-15 | EC - AT.40670 - RFI 13 - Criteo's final answers.docx | CRITEO_GOOGLELIT_0000000197 | CRITEO_GOOGLELIT_0000000210 |
| DEF-2601 | 2020-01-18 | Final Allocation Methodologies_Jan 2020 | GOOG-AT-MDL-009068311 | GOOG-AT-MDL-009068338 |
| DEF-2602 | 2020-03-19 | RE_ UARK Online _ Monthly Search Performance - February.msg | N/A | N/A |

**Intervenor Google's Exhibit List**
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2603 | 2020-03-30 | Re: Unexplainable sharp decline in AMP revenue performance | DM_GOOG_0030440 | DM_GOOG_0030463 |
| DEF-2604 | 2020-05-27 | CMA - Market study in relation to digital platforms and online advertising - Request for Information | ADOBE - TXAG - 0000000001 | ADOBE – TXAG – 0000000040 |
| DEF-2605 | 2020-06-19 | Xandr Future of Advertising_July 2020_Full.pptx | MSFT-LIT-0000000137 | MSFT-LIT-0000000137 |
| DEF-2606 | 2020-07-07 | GTM - Authorized Buyer First Price Auction & Unified Floors | GOOG-AT-MDL-018632411 | GOOG-AT-MDL-018632433 |
| DEF-2607 | 2020-08-05 | Emails Presentation March 2017.pdf | NEWSCORP-DOJCID-00030899 | NEWSCORP-DOJCID-00030910 |
| DEF-2608 | 2020-08-07 | Monthly Product Planning Review | TTD_0007313 | TTD_0007410 |
| DEF-2609 | 2020-08-07 | DSP Report, Wave | TTD_0008185 | TTD_0008313 |
| DEF-2610 | 2020-08-10 | Q2020 Programmatic Performance Review | NYTGOOGADTECH000988 | NYTGOOGADTECH001007 |
| DEF-2611 | 2020-09-16 | E-mail from Joe Schell dated 9/16/20 | N/A | N/A |
| DEF-2612 | 2020-11-24 | Re Planning for EOY social ad | N/A | N/A |
| DEF-2613 | 2020-12-11 | 2020 2H SSP Wave 6 Report_Google_121120.pptx | GOOG-AT-MDL-004170032 | GOOG-AT-MDL-004170084 |
| DEF-2614 | 2020-12-18 | AZGFD-OMA Angler Campaign Wrap Up.pdf | N/A | N/A |
| DEF-2615 | 2021-00-00 | M.H.C.G. 000329 Ad.net_Macys 2021 Annual Business Review_revised.pdf | M.H.C.G. 000329 | M.H.C.G. 000352 |
| DEF-2616 | 2021-00-00 | Advertiser Intelligence Report Air SMB | REDDIT_001054 | REDDIT_001113 |
| DEF-2617 | 2021-02-24 | AViD Finance Check In -Mar 2020 | GOOG-DOJ-AT-02643272 | GOOG-DOJ-AT-02643288 |
| DEF-2618 | 2021-03-15 | Human Trafficking 2021 | KYOAG_000004806 | KYOAG_000004809 |
| DEF-2619 | 2021-05-13 | Product Planning_ Unified Auction Q4 2018 and 2019 v2018-09-05.pptx | UNITY-DOJ-CID-30606-0000000130 | UNITY-DOJ-CID-30606-0000000205 |
| DEF-2620 | 2021-06-01 | M&D Edelman June 2021 Marketing Report | DJE00000716 | DJE00000780 |
| DEF-2621 | 2021-07-01 | M&D Edelman July 2021 Monthly Report | DJE00000639 | DJE00000715 |
| DEF-2622 | 2021-08-01 | M&D Edelman August 2021 Monthly Report | DJE00000525 | DJE00000598 |
| DEF-2623 | 2021-08-03 | DEPRECATED [EXTERNAL - PRESENT ONLY] Unified First Price Auction - August 2019 | GOOG-AT-MDL-000875073 | GOOG-AT-MDL-000875095 |
| DEF-2624 | 2021-08-26 | V8 2021 Ads P&L Update | GOOG-AT-MDL-002182530 | GOOG-AT-MDL-002182532 |
| DEF-2625 | 2021-10-01 | GSA Office of Professional Services & Human Capital Paid Media Report, October 2021 | GSA-00002107 | GSA-00002118 |
| DEF-2626 | 2021-10-15 | M&D Edelman September 2021 Monthly Report_10.15.2021 | DJE00000781 | DJE00000848 |
| DEF-2627 | 2021-12-01 | M&D Edelman December 2021 Monthly Report | DJE00000599 | DJE00000638 |
| DEF-2628 | 2021-12-22 | Master Deck 2021 10 Revenue Close [final presentation] | GOOG-AT-MDL-015133684 | GOOG-AT-MDL-015133765 |
| DEF-2629 | 2022-00-00 | SMB Advertising Report 2H 2022 | REDDIT_000868 | REDDIT_000927 |
| DEF-2630 | 2022-00-00 | P2P Marketing | GOOG-PR-000931  P2P Marketing | GOOG-PR-000894 - GOOG-PR-000931 |
| DEF-2631 | 2022-00-00 | Vocero Advertising Invoice | GOOG-PR-001445  Vocero Advertising Invoice | GOOG-PR-001446 |
| DEF-2632 | 2022-01-05 | Re: PRGS New Contract for FY23, FY24 and FY25 | LAOAG_000162 | LAOAG_000164 |
| DEF-2633 | 2022-03-16 | E-mail chain between Ryan Koppy and Ashley Eggl beginning on 3/16/22 | N/A | N/A |
| DEF-2634 | 2022-06-27 | DVAA P&L: 2022 Cost Center Review (V4 Data) | GOOG-AT-MDL-009017821 | GOOG-AT-MDL-009017854 |
| DEF-2635 | 2022-06-27 | 11.9_GBO___Payments_CE_-_Project_Slice_V10_(go_projectslice).xlsx | GOOG-DOJ-AT-02649870 | GOOG-DOJ-AT-02649870 |
| DEF-2636 | 2022-08-02 | AdX Vs. Everyone Else | DM_GOOG_0001496 | DM_GOOG_0001499 |
| DEF-2637 | 2022-08-10 | FW: FOR REVIEW:  Updated Layouts | LAOAG_000557 | LAOAG_000558 |

Case 4:20-cv-00957-SDJ    Document 875-9    Filed 07/11/25    Page 96 of 98 PageID #:
61,861
The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2638 | 2022-09-02 | Value for Service - Allocation proposals review [WIP - DRAFT, NTK] --- note: updates from recent Ruth discussions not reflected in these materials | GOOG-AT-MDL-006876286 | GOOG-AT-MDL-006876319 |
| DEF-2639 | 2022-10-01 | NewsNation - Continue Reading Post Removal Oct 2022 Analysis | NEXSTARDATA000017 | NEXSTARDATA000017 |
| DEF-2640 | 2022-10-28 | Ads_P_L_-_Turbo_Overview.pptx | GOOG-DOJ-AT-02645766 | GOOG-DOJ-AT-02645805 |
| DEF-2641 | 2022-11-04 | GFR Media Invoice | GOOG-PR-001412  GFR Media Invoice | GOOG-PR-001413 |
| DEF-2642 | 2022-11-08 | Google Ad product use by Tim Griffin | N/A | N/A |
| DEF-2643 | 2022-12-15 | Copy of_Ads_P_L_-_2022_V11___go_adspnl.xlsx | GOOG-DOJ-AT-02647833 | GOOG-DOJ-AT-02647833 |
| DEF-2644 | 2022-12-21 | Search Ads & DVA Montana Review | GOOG-AT-MDL-003206332 | GOOG-AT-MDL-003206358 |
| DEF-2645 | 2023-00-00 | PENNA-00000014-PENNA-00000015_Social Harms - Campaign Insights.pdf | PENNA-00000014 | PENNA-00000015 |
| DEF-2646 | 2023-02-15 | 137267.pdf (Internet Invoice) | N/A | N/A |
| DEF-2647 | 2023-02-16 | 6. 20201031 eCampus YTD Oct 2020 Reporting_Dashboard.pdf | N/A | N/A |
| DEF-2648 | 2023-03-16 | CT DOT_Commuter Services_CashmanKatz.pdf | N/A | N/A |
| DEF-2649 | 2023-04-11 | Master Agreement Modification | KYOAG_000000828 | KYOAG_000000857 |
| DEF-2650 | 2023-04-14 | Media Authorization | FC000796 | FC000797 |
| DEF-2651 | 2023-04-27 | SSSS_MediaRecommendation_6.14.18.pptx | N/A | N/A |
| DEF-2652 | 2023-04-28 | Copy of Master Deck 2020 12 Revenue Close [final presentation]_.pptx | GOOG-AT-MDL-015133962 | GOOG-AT-MDL-015134066 |
| DEF-2653 | 2023-04-30 | Nexstar (O&O and NewsNation) | NEXSTARDATA000007 | NEXSTARDATA000007 |
| DEF-2654 | 2023-04-30 | The Hill | NEXSTARDATA000008 | NEXSTARDATA000008 |
| DEF-2655 | 2023-05-15 | Display P&L May 2017 | GOOG-AT-MDL-004021793 | GOOG-AT-MDL-004021807 |
| DEF-2656 | 2023-05-16 | Utah Department of Commerce 2023 Affinity Scam Campaign | N/A | N/A |
| DEF-2657 | 2023-05-16 | EXHIBIT C TO INTERROGATORY NO. 15 | N/A | N/A |
| DEF-2658 | 2023-05-22 | Global Overview 20th Oct.pdf | DM_GOOG_0010805 | DM_GOOG_0010810 |
| DEF-2659 | 2023-05-22 | Mail Online traffic yield guidebook.pdf | DM_GOOG_0012783 | DM_GOOG_0012800 |
| DEF-2660 | 2023-05-25 | TTD - Q1 2021.xlsx | N/A | N/A |
| DEF-2661 | 2023-06-26 | Ads_P_L_2019_V12_(deprecated__see go_adspnl_for_latest).xlsx | GOOG-AT-MDL-008928776 | GOOG-AT-MDL-008928776 |
| DEF-2662 | 2023-06-26 | Ads_P_L_2021_V11_(go_adspnl).xlsx | GOOG-AT-MDL-008928778 | GOOG-AT-MDL-008928778 |
| DEF-2663 | 2023-06-27 | DSP_1H_2022_Report_Google_080122.pdf | GOOG-AT-MDL-008928829 | GOOG-AT-MDL-008928914 |
| DEF-2664 | 2023-06-30 | UDC June 2023 Outdoor Invoice.pdf | UT-000000383 | UT-000000383 |
| DEF-2665 | 2023-07-07 | 2023.07.07 Letter from D. Pearl to K. Garcia.pdf | GOOG-AT-MDL-C-000012758 | GOOG-AT-MDL-C-000012770 |
| DEF-2666 | 2023-07-10 | Copy of Header Auction Roadmap.pptx.pdf | SOVRN+000421 | SOVRN+000441 |
| DEF-2667 | 2023-07-12 | 3.01 Expense Classification Guidelines Policy | GOOG-AT-MDL-008930610 | GOOG-AT-MDL-008930620 |
| DEF-2668 | 2023-07-14 | 2.02.2 - Ads Revenue Recognition (GvN) Accounting Policy | GOOG-AT-MDL-008930806 | GOOG-AT-MDL-008930823 |
| DEF-2669 | 2023-07-14 | [External] Making price floors work for you â€" Fixed, Target & Optimized floors explained.pdf | MCCLATCHY-00000324 | MCCLATCHY-00000325 |
| DEF-2670 | 2023-07-17 | Digital Media Report | KYOAG_000003353 | KYOAG_000003367 |
| DEF-2671 | 2023-08-28 | COPY_for_DOJ_AdTech_-_Display_P_L_Documentation.docx | GOOG-AT-MDL-009709671 | GOOG-AT-MDL-009709678 |
| DEF-2672 | 2023-08-31 | Ads_P_L_-_2023_V7___go_adspnl.xlsx | GOOG-AT-MDL-009709864 | GOOG-AT-MDL-009709864 |
| DEF-2673 | 2023-09-06 | P2P Invoice | GOOG-PR-000433  P2P Invoice | GOOG-PR-000436 |

**The State of Texas, et al. v. Google, LLC**
**Case No. 4:20-cv-00957-SDJ**

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2674 | 2023-09-08 | 2023.09.08 Verified Google_s Response to ROGs 11-12 14-15 17 Supplemental Response to ROG 14 -CONFIDENTIAL.pdf | GOOG-AT-MDL-019564516 | GOOG-AT-MDL-019564530 |
| DEF-2675 | 2023-09-08 | 2023.09.08 Verified Google_s Amended Supplemental Response to Interrogatory 3 - HIGHLY CONFIDENTIAL.pdf | GOOG-AT-MDL-019564626 | GOOG-AT-MDL-019564637 |
| DEF-2676 | 2023-10-19 | Re: [External] Missing Children Phase 2 | KYOAG_000002622 | KYOAG_000002624 |
| DEF-2677 | 2023-12-07 | 2023.12.07 Letter from D. Pearl to M. Freeman (RFP 53).pdf | GOOG-AT-MDL-C-000012923 | GOOG-AT-MDL-C-000012925 |
| DEF-2678 | 2024-02-03 | Invoice | KYOAG_000002800 | KYOAG_000002817 |
| DEF-2679 | 2024-02-29 | Campaign Report | FC000820 | FC000828 |
| DEF-2680 | 2024-03-14 | Project_Bernanke_tech_talk.pptx.pdf | GOOG-AT-MDL-C-000009970 | GOOG-AT-MDL-C-000009998 |
| DEF-2681 | 2024-05-02 | Google Ads Transparency Center, State of North Dakota | N/A | N/A |
| DEF-2682 | 2024-05-02 | Google Ads Transparency Center, University of North Dakota | N/A | N/A |
| DEF-2683 | 2024-05-03 | Copy of Ads P&L - 2024 V4 _ go_adspnl (RAF-001.086).xlsx | GOOG-AT-MDL-C-000018044 | GOOG-AT-MDL-C-000018044 |
| DEF-2684 | 2024-05-03 | Copy of RAF-001.086 Q1 Project Slice Output.xlsx | GOOG-AT-MDL-C-000018256 | GOOG-AT-MDL-C-000018256 |
| DEF-2685 | 2024-07-30 | Wiggins Figure 1 - Cumulative Corrections to Mr. Andrien's Transaction Count | N/A | N/A |
| DEF-2686 | 2024-07-30 | Wiggins Figure 2 - Mr. Andrien's and Partially Corrected Per-Violation Penalties | N/A | N/A |
| DEF-2687 | 2024-07-30 | Wiggins Figure 3 - Mr. Andrien's and Partially Corrected Penalty Estimates, Based on De-Duplicated Counts | N/A | N/A |
| DEF-2688 | 2024-07-30 | Wiggins Figure 5 - Mr. Andrien and Corrected Penalties | N/A | N/A |
| DEF-2689 | 2024-07-30 | Wiggins Figure 6 - Corrected Penalties | N/A | N/A |
| DEF-2690 | 2024-07-30 | Wiggins Table 1 - Corrections to Mr. Andrien's Transaction Counts | N/A | N/A |
| DEF-2691 | 2024-07-30 | Wiggins Table 2 - Overview of Mr. Andrien's Per Violation Penalties / U.S. Open Auction Transactions on AdX | N/A | N/A |
| DEF-2692 | 2024-07-30 | Wiggins Table C1 - Corrections to Mr. Andrien's Transaction Counts for Each Program | N/A | N/A |
| DEF-2693 | 2024-07-30 | Skinner Figure 1A - Revenue for DVAA as a Percentage of Revenue for Google's Ads Business as a Whole, 2014-2023 | N/A | N/A |
| DEF-2694 | 2024-07-30 | Skinner Figure 1B - Operating Profit for DVAA as a Percentage of Operating Profit for Google's Ads Business as a Whole, 2014–2023 | N/A | N/A |
| DEF-2695 | 2024-07-30 | Skinner Figure 2A - Total Revenue for Google Network as a Percentage of Total Google Advertising Revenue, 2013–2023 | N/A | N/A |
| DEF-2696 | 2024-07-30 | Skinner Figure 2B - Total Revenue for Google Network as a Percentage of Alphabet Total Revenue, 2013–2023 | N/A | N/A |
| DEF-2697 | 2024-07-30 | Skinner Table 1 - Alphabet/Google Revenue and Operating Income, 2013–2023 | N/A | N/A |
| DEF-2698 | 2024-07-30 | Skinner Table 2 - Alphabet/Google: Operating Income and Net Income, 2013–2023 | N/A | N/A |
| DEF-2699 | 2024-07-30 | Skinner Table 3 - Estimates of Booked Revenue and Operating Profit Based on Mr. Andrien's Methodology DVAA Overall vs. At-Issue DVAA Products, 2020–2022 | N/A | N/A |
| DEF-2700 | 2024-07-30 | Skinner Table 4A - Estimates of Booked Revenue and Operating Profit Andrien Report Exhibit 2 vs. At-Issue DVAA Products, 2020–2023 | N/A | N/A |

The State of Texas, et al. v. Google, LLC
Case No. 4:20-cv-00957-SDJ

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| DEF-2701 | 2024-07-30 | Skinner Table 4B - DVAA Booked Revenue and Operating Profit Attributable to Plaintiff States per Mr. Andrien's Methodology, 2020–2023 | N/A | N/A |
| DEF-2702 | 2024-07-30 | Skinner Table 5A - Ads Revenue and Operating Profit Breakdown, 2014–2023 | N/A | N/A |
| DEF-2703 | 2024-07-30 | Skinner Table 5B - Google Segment Revenue Breakdown, 2013–2023 | N/A | N/A |
| DEF-2704 | 2024-07-30 | Skinner Table D1 - Cost of Revenues for Alphabet/Google and DVAA, 2013–2023 | N/A | N/A |
| DEF-2705 | 2024-07-30 | Skinner Table D2 - Gross Profit for Alphabet/Google and DVAA, 2013–2023 | N/A | N/A |
| DEF-2706 | 2024-07-30 | Expert Report of Steven Wiggins (7/30/2024) | N/A | N/A |
| DEF-2706-A | 2024-07-30 | Deposition Excerpts Cited in Expert Report of Steven Wiggins (7/30/2024) | N/A | N/A |
| DEF-2707 | 2024-07-30 | Expert Report of Douglas Skinner (7/30/2024) | N/A | N/A |
| DEF-2707-A | 2024-07-30 | Deposition Excerpts Cited in Expert Report of Douglas Skinner (7/30/2024) | N/A | N/A |
| DEF-2708 | | Global_Platforms_Rate_Card_(go_platformsratecards).xlsx | GOOG-AT-MDL-007104041 | GOOG-AT-MDL-007104041 |
| DEF-2709 | | Ads_P_L_2017_V12_Forecast_(deprecated_-_see_go_adspnl_for_latest).xlsx | GOOG-AT-MDL-008927854 | GOOG-AT-MDL-008927854 |
| DEF-2710 | | Go/auction-preview | GOOG-TEX-00993980 | GOOG-TEX-00994000 |
| DEF-2711 | | Auction Dynamics POV | PUB-DOJ-00000133 | PUB-DOJ-00000143 |
| DEF-2712 | | Maximizing Ad Revnew For Publishers | VERVE_000050 | VERVE_000074 |
| DEF-2713 | | Overview of the KYOAG's Use of Red7e | N/A | N/A |
| DEF-2714 | | PENNA-00000105-PENNA-00000176_UDC_ScamCampaignPresentation.pdf | PENNA-00000105 | PENNA-00000176 |
| DEF-2715 | | Plan de Medios | GOOG-PR-000451  Plan de Medios | GOOG-PR-000456 |
| DEF-2716 | | Webpage White River Hardwoods | N/A | N/A |
| DEF-2717 | | Webpage economicimpact.google.com | N/A | N/A |
| DEF-2718 | | Google Ads Transparency Center | N/A | N/A |
| DEF-2719 | | North Dakota Attorney General Privacy Policy | | N/A |
| DEF-2720 | | Statement of Work | LAOAG_000165 | LAOAG_000167 |
| DEF-2721 | | Application | UM3DPARTY_00000391 | UM3DPARTY_00000450 |
| DEF-2722 | | CMV, WZA, and CIOT 2023 Paid Media & Creative Recommendations | N/A | N/A |
| DEF-2723 | | Missouri Privacy Policy | N/A | N/A |
| DEF-2724 | | Agency Records Disposition Schedule | N/A | N/A |